EXHIBIT

D

**OFFICE OF THE GOVERNOR**

# List of Pardons, Commutations, Reprieves and Other Forms of Clemency

**TO THE GENERAL ASSEMBLY OF VIRGINIA**



# SENATE DOCUMENT NO. 2

**COMMONWEALTH OF VIRGINIA
RICHMOND
2023**



# COMMONWEALTH of VIRGINIA

## Office of the Governor

Jennifer B. Moon
Deputy Secretary of Commonwealth

January 15, 2023

TO THE GENERAL ASSEMBLY OF VIRGINIA:

Pursuant to Article V, Section 12 of the Constitution of Virginia, I submit the attached report setting forth the particulars of every case of fine or penalty remitted, of reprieve or pardon granted, and of punishment commuted by Governor Glenn Youngkin, with reasons for remitting, granting, or commuting the same from January 16, 2022, to January 15, 2023. I have also included in the report the removal of political disabilities granted by the Governor during this time pursuant to his authority in Article V, Section 12.

Sincerely,

Kay Coles James
Secretary of the Commonwealth

# (January 16, 2022, to January 15, 2023)
# Simple Pardons

## Blau, Robert Allen
Conviction: Reckless Driving (misdemeanor)
Court: County of Shenandoah – General District Court
Sentence Date: January 16, 2007
Pardon Granted: December 20, 2022

Conviction: Intoxicated in Public (misdemeanor)
Court: County of Prince William – General District Court
Sentence Date: October 1, 2008
Pardon Granted: December 20, 2022

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Brown, Solomon Terrell
Conviction: Sexual Battery (misdemeanor)
Court: City of Staunton – General District Court
Sentence Date: July 14, 2004
Pardon Granted: December 21, 2022

Conviction: Indecent Exposer (misdemeanor)
Court: City of Staunton – General District Court
Sentence Date: July 14, 2004
Pardon Granted: December 21, 2022

Conviction: Failure to Appear on a Misdemeanor Charge (misdemeanor)
Court: County of Rockingham – Juvenile and Domestic Relations Court
Sentence Date: August 17, 2009
Pardon Granted: December 21, 2022

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Corbett, Jonathan William
Conviction: Reckless Driving Speed (91mph in a 65mph zone) (misdemeanor)
Court: County of Sussex – General District Court

Sentence Date: November 15, 2005
Pardon Granted: December 14, 2022

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### Dickinson, Jason Paul
Conviction: Unlawful Wounding (felony)
Court: County of Wythe – Circuit Court
Sentence Date: April 17, 2003
Pardon Granted: December 21, 2022

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### Fifer, Robert Earl
Conviction: Embezzlement >=$200 (felony)
Court: County of Bedford – Circuit Court
Sentence Date: June 8, 2004
Pardon Granted: December 21, 2022

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### Fogg, Stacy Marie
Conviction: Forging or Uttering Counterfeit Currency (felony)
Court: County of Henrico – Circuit Court
Sentence Date: January 20, 2005
Pardon Granted: December 21, 2022

Conviction: Probation Violation (felony)
Court: County of Henrico – Circuit Court
Sentence Date: June 5, 2007
Pardon Granted: December 21, 2022
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Funtila, Stephanie Adkins

Conviction: Drug Paraphernalia (misdemeanor)
Court: County of Chesterfield – General District Court
Sentence Date: February 25, 2009
Pardon Granted: December 20, 2022

Conviction: Loud Noise coming from a Vehicle (misdemeanor)
Court: County of Chesterfield – General District Court
Sentence Date: September 24, 2008
Pardon Granted: December 20, 2022

Conviction: Public Intoxication (misdemeanor)
Court: City of Virginia Beach – General District Court
Sentence Date: June 17, 2008
Pardon Granted: December 20, 2022

In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Holloway, Rosa Perkins

Conviction: Possession of Controlled Substance (felony)
Court: City of Hampton – Circuit Court
Sentence Date: August 27, 2002
Pardon Granted: December 6, 2022

Conviction: Prostitution or Solicitation of a Prostitute (misdemeanor)
Court: City of Newport News – General District Court
Sentence Date: March 6, 2001
Pardon Granted: December 6, 2022

Conviction: Concealment, Price alter merchandise <200 (misdemeanor)
Court: City of Hampton – General District Court
Sentence Date: April 5, 2001
Pardon Granted: December 6, 2022

Conviction: Contempt of Court (misdemeanor)
Court: City of Newport News – Circuit Court
Sentence Date: June 4, 2001

Pardon Granted: December 6, 2022

In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## **Jackson, Karen A.**

Conviction: Assault by Threat (misdemeanor)
Court: County of Henrico – General District Court
Sentence Date: September 27, 1995
Pardon Granted: December 21, 2022

Conviction: Assault and Battery (misdemeanor)
Court: County of Henrico – General District Court
Sentence Date: September 27, 1995
Pardon Granted: December 21, 2022

Conviction: Welfare Fraud (felony)
Court: County of Henrico – Circuit Court
Sentence Date: April 10, 1996
Pardon Granted: December 21, 2022

Conviction: Welfare Fraud (felony)
Court: County of Henrico – Circuit Court
Sentence Date: April 10, 1996
Pardon Granted: December 21, 2022

In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## **Labault, Mario A.**
Conviction: Reckless Driving Speed (49mph in a 25mph zone) (misdemeanor)
Court: County of Prince William – General District Court
Sentence Date: March 8, 2012
Pardon Granted: December 20, 2022

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Langhorne, Rickey Lee**
Conviction: Domestic Assault two (2) counts (misdemeanor)
Court: City of Richmond – Juvenile and Domestic Relations Court
Sentence Date: March 12, 1998
Pardon Granted: December 21, 2022

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Luna-San Juan, Traci Elizabeth Adkins Childress**
Conviction: Welfare Fraud – Obtain Money by False Pretense (misdemeanor)
Court: City of Roanoke – Circuit Court
Sentence Date: November 4, 1981
Pardon Granted: December 20, 2022

Conviction: Welfare Fraud – Obtain Money by False Pretense (misdemeanor)
Court: City of Roanoke – Circuit Court
Sentence Date: November 4, 1981
Pardon Granted: December 20, 2022

Conviction: Trespassing (misdemeanor)
Court: City of Roanoke – General District Court
Sentence Date: August 24, 1989
Pardon Granted: December 20, 2022

In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Manzaneda, Marcelo Julio**
Conviction: Assault (misdemeanor)
Court: County of Fairfax – General District Court
Sentence Date: February 5, 1992
Pardon Granted: December 21, 2022

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Mastalski, Matthew Thomas

Conviction: Distribution of Marijuana (misdemeanor)
Court: County of Montgomery – Circuit Court
Sentence Date: March 3, 2006
Pardon Granted: December 20, 2022

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Moen, Mark Edward

Conviction: Harassment by Computer (misdemeanor)
Court: County of Prince William – General District Court
Sentence Date: December 19, 2012
Pardon Granted: December 21, 2022

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Munguia, Antonia

Conviction: Possession of Marijuana (misdemeanor)
Court: County of Prince William – General District Court
Sentence Date: March 22, 1993
Pardon Granted: December 21, 2022

Conviction: Failure of Bailee to return property valued greater than $200 (misdemeanor)
Court: County of Prince William – Circuit Court
Sentence Date: January 30, 2001
Pardon Granted: December 21, 2022

Conviction: Contributing to the Delinquency of a Minor (misdemeanor)
Court: County of Prince William – Juvenile and Domestic Relations Court
Sentence Date: May 21, 2003
Pardon Granted: December 21, 2022
Conviction: Petit Larceny (misdemeanor)
Court: County of Prince William – General District Court
Sentence Date: May 21, 2003
Pardon Granted: December 21, 2022

In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Myers, Terri Lynn

Conviction: Driving Under the Influence (misdemeanor)
Court: City of Richmond – General District Court
Sentence Date: June 1, 2004
Pardon Granted: December 21, 2022

Conviction: Grand Larceny (felony)
Court: County of Henrico – Circuit Court
Sentence Date: March 24, 2005
Pardon Granted: December 21, 2022

In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Nguyen, Quan Phuoc
Conviction: Duties of Owner/Fail to Care for Animals (dog left in car when temperature was 97.6 degrees) (misdemeanor)
Court: County of Fairfax – General District Court
Sentence Date: September 16, 2003
Pardon Granted: December 20, 2022

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Nguyen, Vu Le Phi
Conviction: Armed Roberry – two (2) counts (felony)
Court: County of Amherst – Circuit Court
Sentence Date: January 23, 1998
Pardon Granted: December 21, 2022

Conviction: Armed Statutory Burglary (felony)
Court: County of Amherst – Circuit Court
Sentence Date: January 23, 1998

Pardon Granted: December 21, 2022

Conviction: Use of Firearm In Commission of Felony (felony)
Court: County of Amherst – Circuit Court
Sentence Date: January 23, 1998
Pardon Granted: December 21, 2022

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Paige, Christopher Joseph
Conviction: Failure to Appear on a Misdemeanor Offense (misdemeanor)
Court: City of Virginia Beach – General District Court
Sentence Date: May 14, 2007
Pardon Granted: December 20, 2022

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Payne, Eddis Tucker
Conviction: Misdemeanor Larceny (misdemeanor)
Court: City of Lynchburg – General District Court
Sentence Date: September 22, 1983
Pardon Granted: December 20, 2022

Conviction: Misdemeanor Larceny (misdemeanor)
Court: City of Lynchburg – General District Court
Sentence Date: January 10, 1984
Pardon Granted: December 20, 2022

In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Pfister, Jr., Steven John
Conviction: Petit Larceny (misdemeanor)
Court: County of Fairfax – General District Court
Sentence Date: May 26, 2005

Pardon Granted: December 21, 2022

Conviction: Failure to Appear (misdemeanor)
Court: County of Fairfax – General District Court
Sentence Date: May 26, 2005
Pardon Granted: December 21, 2022

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Reggans, Kevin Dewayne**
Conviction: Driving Under the Influence – Third Offense (felony)
Court: City of Virginia Beach – Circuit Court
Sentence Date: March 19, 2001
Pardon Granted: December 20, 2022

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Stevens, Michael Joseph**
Conviction: Drunk in Public (misdemeanor)
Court: County of Accomack – General District Court
Sentence Date: October 3, 2012
Pardon Granted: December 20, 2022
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Stong, Matthew Harold**
Conviction: Larceny (misdemeanor)
Court: County of Prince William – General District Court
Sentence Date: September 5, 1990
Pardon Granted: December 21, 2022

Conviction: Statutory Burglary (felony)
Court: City of Alexandria – Circuit Court
Sentence Date: October 8, 1992
Pardon Granted: December 21, 2022

Conviction: Larceny (felony)
Court: City of Alexandria – Circuit Court
Sentence Date: October 8, 1992
Pardon Granted: December 21, 2022

Conviction: Possession with intent to Distribute Methylenedioxymethamphetamine
Hydrochloride (felony)
Court: City of Alexandria – Circuit Court
Sentence Date: July 1, 1999
Pardon Granted: December 21, 2022

In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### Taylor, Robert Mitchum
Conviction: Distribution of a Schedule II Controlled Substance (methamphetamine) (felony)
Court: County of Smyth – Circuit Court
Sentence Date: August 26, 2003
Pardon Granted: December 21, 2022
In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### Thomas, Rufus Morse
Conviction: Embezzement (felony)
Court: County of Henrico – Circuit Court
Sentence Date: September 10, 2002
Pardon Granted: December 21, 2022

In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# Medical Pardons

### Fitzgerald, Jessie James
Conviction: Mob: Malicious Wounding
Court: County of Rockbridge Circuit Court
Sentence Date: October 26, 2020

Total Sentence: Three (3) years
Pardon Granted: May 11, 2022

In view of his terminal illness and recommendation from medical experts, the Medical Clemency Assessment Committee and the Parole Board, the Governor granted this individual Conditional Clemency in the form of a Medical Furlough under the supervision of the Virginia Parole Board.

---

### Morris, Jr., Garland Arnell
Conviction: Drugs: Posses Sch I or II
Court: County of Augusta Circuit Court
Sentence Date: May 4, 2022

Total Sentence: One (1) year 6 months
Pardon Granted: January 9, 2023

Conviction: Firearm: Posses by Felon Nonviolent w/ int
Court: County of Augusta Circuit Court
Sentence Date: March 22, 2022

Total Sentence: Ten (10) years
Pardon Granted: January 9, 2023

In view of his terminal illness and recommendation from medical experts, the Medical Clemency Assessment Committee and the Parole Board, the Governor granted this individual Conditional Clemency in the form of a Medical Furlough under the supervision of the Virginia Parole Board.
------------------------------------------------------------

# Conditional Pardons

## McFadden, John Earl, Jr.

### TO ALL TO WHOM THESE PRESENTS SHALL COME – GREETINGS:

**WHEREAS**, John Earl McFadden, Jr. was convicted in Norfolk City Circuit Court on December 6, 2006, and sentenced on February 16, 2007 for Robbery (three counts), Abduction with Intent to Extort Money, Use of a Firearm in the Commission of a Felony (six counts) and Armed Statutory Burglary; and

**WHEREAS**, John Earl McFadden, Jr. was sentenced to serve eighty-eight years; and

**WHEREAS**, John Earl McFadden, Jr. has served over sixteen years of his parole ineligible sentence; and

**WHEREAS**, John Earl McFadden, Jr. filed his petition seeking executive clemency, specifically requesting a conditional pardon due to his medical need for a lung transplant which is not possible due to his incarceration; and

**WHEREAS**, John Earl McFadden, Jr. appears to be a proper subject for clemency due to his critical need for a lung transplant.

**NOW THEREFORE**, in accordance with the provisions of Article V, Section 12 of the Constitution of Virginia, I, Glenn Youngkin, do hereby grant John Earl McFadden, Jr., a Conditional Pardon for his felony convictions listed above, suspending the remainder of his sentence; however, this Pardon shall be subject to Mr. McFadden accepting the following terms and conditions:

(1)   He submits to the Department of Corrections a home plan, which it approves;

(2)   He is supervised by Probation and Parole as directed by the Virginia Parole Board indefinitely upon his release from the Department of Corrections;

(3)   He participates in and successfully completes any evidence-based program(s) he may be referred to after assessment and at the instruction of his parole officer.  Such programs may include group sessions led by a facilitator or administered by the parole office;

(4)   He undergoes a substance abuse treatment evaluation within one year of his release from the Department of Corrections and fully complies with all resulting recommendations;

(5)   He is to abide by any and all additional terms and conditions established by the Virginia Parole Board;

(6)   He releases all claims, demands, and causes of action, whether known or unknown, accrued or unaccrued, he has or may have against the Commonwealth of Virginia, as well as its political subdivisions, officials, employees, and agents that are in any way related to or arise out of Mr. McFadden's arrest or incarceration in the Virginia Department of Corrections. Mr. McFadden agrees this release is binding on his heirs, assigns, agents, and estate;

(7)   That the terms and conditions of this Pardon shall be satisfied at the discretion of the Virginia Parole Board, provided he has complied with all the terms and conditions of this Pardon; and

(8)   John Earl McFadden, Jr. shall have no contact with the victims, their families or household members, unless specifically approved in advance by the probation officer or, once supervision has been terminated, with prior approval of the Virginia Circuit Court in the jurisdiction in which he resides.  This includes no third-party contact on behalf of John Earl McFadden, Jr.

(9)   If any of the foregoing terms and conditions of this Pardon are violated, Mr. McFadden shall forfeit all privileges provided under this grant of Clemency and, at the direction of the Virginia Parole Board, shall be subject to immediate arrest and incarceration to complete the term of his original sentences.

(10)   This pardon will be effective at 10am on Wednesday, December 21, 2022.

Given under my hand and the Lesser Seal of the Commonwealth at Richmond, this 19th day of December in the year of Two Thousand and Twenty-Two and this 247th year of the Commonwealth of Virginia.

# Restoration of Civil Rights

| | | |
|---|---|---|
| Abdulkarim | Christopher | 5/17/22 |
| Abernathy | Thomas | 5/17/22 |
| Abner | Brianna | 5/17/22 |
| Abram | Anthony | 5/17/22 |
| Abravesh | Arash | 5/17/22 |
| Absher | Charles | 5/17/22 |
| Abt | Robert | 10/12/22 |
| Ackinclose | Olivia | 5/17/22 |
| Acosta | Jose | 5/17/22 |
| Acree | Walter | 10/12/22 |
| Adams | Dexter | 5/17/22 |
| ADAMS | LAQUANA | 5/17/22 |
| Adams | Gerald | 5/17/22 |
| Adams | John | 5/17/22 |
| Adams | Travis | 5/17/22 |
| Adams | Michael | 5/17/22 |
| Adams | Connor | 5/17/22 |
| Adams | Heather | 5/17/22 |
| Adams | Jack | 5/17/22 |
| Adams | Anthony | 5/17/22 |
| Adams | Michael | 5/17/22 |
| Adams | Kara | 5/17/22 |
| Adams | Michael | 10/12/22 |
| Adams | Darren | 10/12/22 |
| Addison | Matthew | 5/17/22 |
| Addison | Shane | 5/17/22 |
| Adkins | Christopher | 5/17/22 |
| Adkins | Christopher | 5/17/22 |
| Adkins | Cortney | 10/12/22 |
| Adkins | Benjamin | 10/12/22 |
| Agee | Joshua | 5/17/22 |
| Agnew | Shaskyra | 5/17/22 |
| Agosti | Sidney | 5/17/22 |
| Agranov | Dmitry | 5/17/22 |
| Aguilar Castanon | Edvin | 5/17/22 |
| Aguillon | Luis | 5/17/22 |
| Ahmad | Nosher | 5/17/22 |
| Ahmed | Hani | 5/17/22 |
| Ahmed | Mustafa | 5/17/22 |

| | | |
|---|---|---|
| Ainsworth | Leo | 5/17/22 |
| Akers | Daniel | 5/17/22 |
| Akers | Charles | 5/17/22 |
| Akers | Michael | 5/17/22 |
| Akers | Katrina | 10/12/22 |
| Akinseye | Bernadette | 10/12/22 |
| Akram | Jameel | 5/17/22 |
| Al Qurayshi | Ahmed | 5/17/22 |
| Alan | Salomon | 5/17/22 |
| Albritton | Enoch | 5/17/22 |
| Alers-Ortiz | Rafael | 5/17/22 |
| Algahim | Sophia | 5/17/22 |
| ALLAH | IAM | 10/12/22 |
| Allen | Michael | 5/17/22 |
| Allen | Josiah | 5/17/22 |
| Allen | Victor | 5/17/22 |
| Allen | Robert | 5/17/22 |
| Allen | Gabriel | 5/17/22 |
| Allen | Nicholas | 5/17/22 |
| Allen | Michael | 5/17/22 |
| Allen | Anton | 5/17/22 |
| Allen | Keon | 5/17/22 |
| Allman | Randall | 10/12/22 |
| Alonzo-Lima | Luis | 10/12/22 |
| Alouf | Austin | 10/12/22 |
| Alsberry | Robert | 10/12/22 |
| Alston | Joseph | 5/17/22 |
| Altice | Keith | 10/12/22 |
| Altizer | Heather | 5/17/22 |
| Altizer | Kelli | 5/17/22 |
| Alvarado Soriano | Jorge | 5/17/22 |
| Alvarez | Chantel | 5/17/22 |
| Alvarez | Katelyn | 5/17/22 |
| Alvarez Mercado | David | 5/17/22 |
| Alzanam | Zakarea | 5/17/22 |
| Amadu | Shaibu | 5/17/22 |
| Amaya | Isaac | 5/17/22 |
| Amell | Tracy | 5/17/22 |
| Ames | Thomas | 10/12/22 |
| Ammann | Adrean | 5/17/22 |

| | | |
|---|---|---|
| Amporful | Asher | 5/17/22 |
| Anderson | Amber | 5/17/22 |
| Anderson | Gary | 5/17/22 |
| Anderson | Robert | 5/17/22 |
| ANDERSON | ALIHM | 5/17/22 |
| Anderson | Pierre | 5/17/22 |
| Anderson | Larry | 5/17/22 |
| Anderson | Antoine | 5/17/22 |
| Anderson | Kersten | 5/17/22 |
| Anderson | Christopher | 10/12/22 |
| Anderson | Christopher | 10/12/22 |
| Anderson | Christian | 10/12/22 |
| Andrade | Brian | 10/12/22 |
| Andrews | Hunter | 5/17/22 |
| Andrews | William | 10/12/22 |
| Anish | Jordan | 5/17/22 |
| Ansari | Tahirah | 10/12/22 |
| Anthony | James | 5/17/22 |
| Anthony | Javon | 10/12/22 |
| Antwi-Bosiako Donkor | Alvin | 5/17/22 |
| Apgar | Crystal | 5/17/22 |
| Aqrawi | Sylivean | 10/12/22 |
| Aragon | Melanie | 5/17/22 |
| Arans | Patricia | 5/17/22 |
| Archer | Kenneth | 5/17/22 |
| Archer | Tony | 5/17/22 |
| Archie | Tony | 5/17/22 |
| Archuleta | Renee | 5/17/22 |
| Arevalo | Stephanie | 5/17/22 |
| Argenbright | Ernest | 5/17/22 |
| Argueta Diaz | Brayan | 5/17/22 |
| Arias | Dejon | 5/17/22 |
| Arias-medrano | Wilson | 5/17/22 |
| Arline | Vincent | 5/17/22 |
| Arline | Demetrius | 5/17/22 |
| Armour | Kevin | 5/17/22 |
| Armstrong | Brenda | 5/17/22 |
| Arnold | Charlie | 5/17/22 |
| Arnold | Eugene | 5/17/22 |
| Arnold | Christopher | 5/17/22 |

| | | |
|---|---|---|
| Arnold | John | 5/17/22 |
| Arnold | Matthew | 5/17/22 |
| Arnold | Jennifer | 10/12/22 |
| Artis | Larry | 5/17/22 |
| Artis | Brandon | 5/17/22 |
| Arzola | Robert | 5/17/22 |
| Ashburn | Quaderic | 5/17/22 |
| Ashby | Megan | 10/12/22 |
| Asimos | George | 5/17/22 |
| Atchison | Michael | 5/17/22 |
| Atkins | Nicholas | 5/17/22 |
| Atkins | Roger | 10/12/22 |
| Atkins | Nancy | 10/12/22 |
| Atkinson | Faith | 5/17/22 |
| Atkinson | Matthew | 5/17/22 |
| Attkisson | Victoria | 10/12/22 |
| Augburn | Joshua | 5/17/22 |
| Augustus | Demario | 10/12/22 |
| Austin | Gregory | 5/17/22 |
| Autry | Alyssa | 5/17/22 |
| Avalos | Alexa | 5/17/22 |
| Avelar Castro | Silvano | 10/12/22 |
| Averill | Alan | 5/17/22 |
| Avery | Bryan | 5/17/22 |
| Avery | Hubert | 5/17/22 |
| Ayala Argueta | Maria | 5/17/22 |
| Ayalew | Abrham | 10/12/22 |
| Ayers | David | 5/17/22 |
| Aylor | Roger | 5/17/22 |
| Ayres | Tyrik | 5/17/22 |
| Aziz | Youssif | 5/17/22 |
| Azzarkani | Shadi | 5/17/22 |
| Bacote | Christian | 5/17/22 |
| Badia | Jean-Paul | 5/17/22 |
| Baiada | Francesco-Pio | 5/17/22 |
| Bailey | Rick | 5/17/22 |
| BAILEY | AVERY | 5/17/22 |
| Bailey | Colette | 5/17/22 |
| Bailey | Wade | 5/17/22 |
| Bailey | Sherman | 5/17/22 |
| Bailey | Kenneth | 5/17/22 |
| Bailey | Bobby | 5/17/22 |
| Bailey | Anthony | 10/12/22 |

| | | |
|---|---|---|
| Bailey | Harry | 10/12/22 |
| Baird | Jordan | 5/17/22 |
| Baisden | Brittany | 5/17/22 |
| Baker | Brandyn | 5/17/22 |
| Baker | Korey | 5/17/22 |
| Baker | Keon | 5/17/22 |
| Baker | Jack | 5/17/22 |
| Baker | Joshua | 5/17/22 |
| Baker | Shane | 5/17/22 |
| Baker | Matilda | 5/17/22 |
| Baker | Sybil | 5/17/22 |
| Baker | Edward | 5/17/22 |
| Baker | Duran | 5/17/22 |
| Baker | Jayton | 5/17/22 |
| Baker | Thomas | 5/17/22 |
| Baker | Brittany | 5/17/22 |
| Baker | Donte | 10/12/22 |
| Baker | Michael | 10/12/22 |
| Baker | Cameron | 10/12/22 |
| Baldwin | Nickolas | 10/12/22 |
| Bales | Buddy | 5/17/22 |
| Ball | David | 5/17/22 |
| Ball | Chuckie | 10/12/22 |
| Ball | Heather | 10/12/22 |
| Ballard | Derek | 5/17/22 |
| Ballesteros | Joseph | 5/17/22 |
| Ballou | Deontae | 5/17/22 |
| Ballowe | Charles | 5/17/22 |
| Banas | Justin | 5/17/22 |
| Bandy | Taveon | 5/17/22 |
| Banks | Kenneth | 5/17/22 |
| Banks | Devay | 5/17/22 |
| Banks | Kieyanah | 5/17/22 |
| Banks | Ason | 5/17/22 |
| Banks | Chantel | 5/17/22 |
| Banks | Shawn | 5/17/22 |
| Banks | Marcus | 5/17/22 |
| banks | dondre | 10/12/22 |
| Bankston | Jevar | 5/17/22 |
| Banos Camacho | Alan | 10/12/22 |
| Barbini | Joshua | 10/12/22 |
| Barbour | Betty | 5/17/22 |
| Barbour | Markee | 5/17/22 |

| | | |
|---|---|---|
| Bare | Randolph | 5/17/22 |
| Barfield | Samantha | 5/17/22 |
| Barger | Jeffrey | 10/12/22 |
| Barker | Jacob | 10/12/22 |
| Barksdale | Katrell | 5/17/22 |
| Barksdale | Ronald | 5/17/22 |
| Barksdale | Bobby | 5/17/22 |
| Barksdale | Rodney | 5/17/22 |
| Barley | Quindall | 5/17/22 |
| Barley | Matthew | 5/17/22 |
| Barlow | Tylon | 5/17/22 |
| Barlow | Kenneth | 5/17/22 |
| Barlow | Tyrone | 5/17/22 |
| Barlow | Charles | 5/17/22 |
| Barnard | Eric | 5/17/22 |
| Barner | Ronnie | 5/17/22 |
| Barnes | Wesley | 5/17/22 |
| Barnes | Darius | 5/17/22 |
| Barnes | Ashley | 5/17/22 |
| Barnes | Alfred | 5/17/22 |
| Barnes | Marvin | 5/17/22 |
| Barnes | William | 5/17/22 |
| Barnes | Joshua | 10/12/22 |
| Barnes | Devin | 10/12/22 |
| Barnett | Joshua | 5/17/22 |
| Barnett | Damien | 5/17/22 |
| Barnett | Kimberly | 5/17/22 |
| Barnette | Clarence | 5/17/22 |
| Barnhardt | Richard | 5/17/22 |
| Barr | Thomas | 5/17/22 |
| Barr | Luther | 5/17/22 |
| Barrett | Rayvon | 5/17/22 |
| Barrett | Sanders | 5/17/22 |
| Barrett | Joseph | 10/12/22 |
| Barrientos | Jose | 5/17/22 |
| Barrow | James | 5/17/22 |
| Barrow | David | 5/17/22 |
| Bartholomew | Ronaldo | 5/17/22 |
| Bartlett | Junious | 10/12/22 |
| Barton | Allison | 5/17/22 |
| Barton | Matthew | 5/17/22 |
| Baskerville | Alexander | 5/17/22 |
| Baskerville | Travis | 10/12/22 |

| Bass | Brittany | 10/12/22 |
|------|----------|----------|
| Bates | Joel | 5/17/22 |
| Bates | Trisha | 5/17/22 |
| Bates | Alexia | 5/17/22 |
| Bates | Dewan | 5/17/22 |
| Bates | Michael | 5/17/22 |
| Batey | Anthony | 5/17/22 |
| Batson | Laroy | 5/17/22 |
| Batten | Edwin | 5/17/22 |
| Battle | Nathaniel | 10/12/22 |
| Battle | Robert | 10/12/22 |
| Batts | John | 5/17/22 |
| Baumgardner | Nicholas | 5/17/22 |
| Baumgardner | Robert | 10/12/22 |
| Bazemore | Bryant | 10/12/22 |
| Beacham | Jon | 5/17/22 |
| Beale | Tasha | 5/17/22 |
| Beale | Jashante | 10/12/22 |
| Beals | Weymouth | 5/17/22 |
| Beamon | Antonio | 5/17/22 |
| Beamon | Issac | 5/17/22 |
| Beard | James | 10/12/22 |
| Beasley | Terrance | 5/17/22 |
| Beasley | Gerald | 10/12/22 |
| Beaver | Brian | 5/17/22 |
| Beck | Tyrus | 5/17/22 |
| Becker | Lawrence | 5/17/22 |
| Bedsaul | Hollie | 5/17/22 |
| Begic | Dino | 5/17/22 |
| Belew | Vickie | 5/17/22 |
| Belk | Darryl | 5/17/22 |
| Bell | Reginald | 5/17/22 |
| Bell | Kathy | 5/17/22 |
| Bell | Timothy | 5/17/22 |
| Bell | Alan | 5/17/22 |
| Bell | Tracy | 10/12/22 |
| Bell | Raquan | 10/12/22 |
| Bell | Terrinus | 10/12/22 |
| Bellamy | Jacob | 5/17/22 |
| Bellamy | Tyler | 5/17/22 |
| Bellavance | Louis | 5/17/22 |
| Belvin | Marcus | 5/17/22 |
| Benavides | Byron | 10/12/22 |

| | | |
|---|---|---|
| Benders | Antonio | 5/17/22 |
| Benguche | Damien | 5/17/22 |
| Benjamin | Shawn | 5/17/22 |
| Bennett | Paul | 5/17/22 |
| Bennett | Michael | 5/17/22 |
| Bennett | Terance | 10/12/22 |
| Benson | Dianna | 5/17/22 |
| Benson | Justin | 10/12/22 |
| Benson-el | Darryl | 5/17/22 |
| Bentley | Gabriel | 5/17/22 |
| Benton | Michael | 5/17/22 |
| Benway | David | 5/17/22 |
| Berger | Tremayne | 5/17/22 |
| Bernach | Rebecca | 5/17/22 |
| Bernard | Hunter | 5/17/22 |
| Berry | Larnell | 5/17/22 |
| Berry | Alex | 10/12/22 |
| Besch | Cody | 5/17/22 |
| Best-Brown | Katherine | 5/17/22 |
| Bevel | Orlando | 5/17/22 |
| Beverly | Edward | 5/17/22 |
| Beverly | Sherie | 5/17/22 |
| Bheem | Shawn | 5/17/22 |
| Bibbens | Victor | 5/17/22 |
| Biggs | James | 5/17/22 |
| Biggs | Aaron | 5/17/22 |
| Biglow | Jeremy | 5/17/22 |
| Billeter | Casey | 5/17/22 |
| Billies | Gabrielle | 5/17/22 |
| Billups | Matthew | 5/17/22 |
| Bilodeau | Guy | 5/17/22 |
| Binkley | Kristen | 5/17/22 |
| Binns | Seneca | 5/17/22 |
| Birchett | Tyrell | 10/12/22 |
| Biser | John | 10/12/22 |
| Black | Omar | 5/17/22 |
| Black | Amanda | 10/12/22 |
| Blackman | Joseph | 5/17/22 |
| Blackwood | Danian | 5/17/22 |
| Blackwood | Michael | 10/12/22 |
| Blake | April | 5/17/22 |
| Blake | Jerry | 5/17/22 |
| Blake | Jamari | 5/17/22 |

| | | |
|---|---|---|
| Blanchard | David | 5/17/22 |
| Blankenbeckler | James | 5/17/22 |
| Blankenship | Corrie | 5/17/22 |
| Blankenship | Ethan | 5/17/22 |
| Blankenship | Jamie | 5/17/22 |
| Blankenship | Bernard | 5/17/22 |
| Blankenship | John | 5/17/22 |
| Blankenship | Robin | 5/17/22 |
| Blanks | Tavarus | 5/17/22 |
| Blanton | Kevin | 5/17/22 |
| Bledsoe | Jalen | 5/17/22 |
| Bledsoe | Jeremy | 5/17/22 |
| Blevins | Donna | 5/17/22 |
| Blevins | Albert | 5/17/22 |
| Bloomer | Christopher | 5/17/22 |
| Blount | Shawn | 5/17/22 |
| Blount | Elizah | 5/17/22 |
| Blount | Marquis | 5/17/22 |
| Blount | Tina | 5/17/22 |
| Blount | Kacheri | 10/12/22 |
| Blount | Keith | 10/12/22 |
| Blow | Cordezz | 5/17/22 |
| Blumberg | William | 5/17/22 |
| Blunt | Demonta | 5/17/22 |
| Blythe | Kyle | 5/17/22 |
| Boggan | Jakari | 5/17/22 |
| Boggan | Gregory | 5/17/22 |
| Boggs | Tiffeny | 10/12/22 |
| Boggs | Shawna | 10/12/22 |
| Boisvert | Henri | 5/17/22 |
| Boisvert | Sharon | 5/17/22 |
| Bolden | William | 5/17/22 |
| Boldin | Clifton | 5/17/22 |
| Bolen | Victoria | 5/17/22 |
| Bolenbarker | Jimmy | 5/17/22 |
| Bolyard | Joshua | 5/17/22 |
| Bonilla Medrano | Cruz | 5/17/22 |
| Bonner | Darryl | 5/17/22 |
| Bonner | Nneka | 5/17/22 |
| Booker | Isaiah | 5/17/22 |
| Boone | Michelle | 10/12/22 |
| Booth | Alvin | 5/17/22 |
| Booth | Christopher | 5/17/22 |

| | | |
|---|---|---|
| Booth | Eric | 10/12/22 |
| Boothe | Lisa | 5/17/22 |
| Boothe | Andre | 5/17/22 |
| Bordwine | Amanda | 5/17/22 |
| Boseman | Bradford | 10/12/22 |
| Bostic | Melanie | 5/17/22 |
| Bostic | Jamie | 5/17/22 |
| Boucher | Devonte | 5/17/22 |
| Boulware | Patrick | 5/17/22 |
| Boutwell | Robert | 5/17/22 |
| Bouwense | James | 5/17/22 |
| Bowden | Brandon | 5/17/22 |
| Bowen | Jason | 5/17/22 |
| Bowers | Brianna | 5/17/22 |
| Bowers | Eric | 10/12/22 |
| Bowles | Antonio | 5/17/22 |
| Bowles | Benny | 10/12/22 |
| Bowling | Kaleb | 5/17/22 |
| Bowman | Elizabeth | 5/17/22 |
| Bowman | Todd | 5/17/22 |
| Bowman | Amber | 5/17/22 |
| Bowman | Carlos | 5/17/22 |
| Bowman | Michael | 10/12/22 |
| Bowser | Leroy | 5/17/22 |
| Bowser | Dennis | 5/17/22 |
| Bowser | Michael | 5/17/22 |
| Bowser | Bree | 10/12/22 |
| Boyce | Gary | 5/17/22 |
| Boyd | Brandon | 5/17/22 |
| Boyd | Jerry | 10/12/22 |
| Boyd | Jonathan | 10/12/22 |
| Boyd | Leslie | 5/17/22 |
| Boyea | Lacie | 5/17/22 |
| Boyer | Roger | 5/17/22 |
| Boykin | Crystal | 5/17/22 |
| Bradburn | Thaysia | 10/12/22 |
| Bradby | Charles | 5/17/22 |
| Bradford | George | 5/17/22 |
| Bradley | Jacob | 5/17/22 |
| Bradley | Carol | 5/17/22 |
| Bradley | Jason | 10/12/22 |
| Bradley | Lewis | 5/17/22 |
| Bradshaw | Poncho | 5/17/22 |

| | | |
|---|---|---|
| Bradshaw | Barrett | 5/17/22 |
| Bradshaw | Ailonzo | 5/17/22 |
| Bradshaw | Michael | 5/17/22 |
| Bradshaw | Jarvis | 5/17/22 |
| Brady | Cory | 5/17/22 |
| Branch | James | 5/17/22 |
| Branch | Donny | 5/17/22 |
| Brand | Michael | 5/17/22 |
| Brandon | Antoine | 5/17/22 |
| Brandon | Tavares | 5/17/22 |
| Brandon | Ernest | 5/17/22 |
| Brandon | Wuantiona | 10/12/22 |
| Brandt | Steven | 5/17/22 |
| Brann | Stephen | 5/17/22 |
| Branscome | Tonya | 5/17/22 |
| Branscome | Vanessa | 5/17/22 |
| Braswell | Daniel | 5/17/22 |
| Braswell | Scott | 5/17/22 |
| Braswell | Nickkinba | 5/17/22 |
| Braunstein | David | 10/12/22 |
| Braxton | Dashawn | 5/17/22 |
| Breeden | Davey | 5/17/22 |
| Breeden | Brittani | 5/17/22 |
| Breeden | Joe | 5/17/22 |
| Breeden | Ricky | 5/17/22 |
| Breeden | Tabitha | 10/12/22 |
| Brewer | Andrew | 5/17/22 |
| Brewer | Diederich | 5/17/22 |
| Brewer | Marissa | 10/12/22 |
| Bridges | Malik | 5/17/22 |
| Bright | John | 5/17/22 |
| Brinson | Johnathon | 5/17/22 |
| Briscoe | Davon | 5/17/22 |
| Bristow | Mitchell | 5/17/22 |
| Britt | Charles | 5/17/22 |
| Britt | Travis | 5/17/22 |
| Britt | Andre | 5/17/22 |
| Broggin | Terrence | 5/17/22 |
| Brokenberry | Derek | 10/12/22 |
| Brooks | Clarence | 5/17/22 |
| Brooks | Javon | 5/17/22 |
| Brooks | Frederick | 5/17/22 |
| Brooks | Michael | 5/17/22 |

| | | |
|---|---|---|
| Brooks | Michelle | 5/17/22 |
| Brooks | Douglas | 5/17/22 |
| Brooks | Jennifer | 5/17/22 |
| Brooks | Robert | 5/17/22 |
| Brooks | Demetrius | 10/12/22 |
| Brooks | Anthony | 10/12/22 |
| Broughman | Sarah | 5/17/22 |
| Broughman | James | 5/17/22 |
| Brown | Eric | 5/17/22 |
| Brown | Samantha | 5/17/22 |
| Brown | Justin | 5/17/22 |
| Brown | Keiara | 5/17/22 |
| Brown | Tiffiney | 5/17/22 |
| Brown | Daquan | 5/17/22 |
| Brown | Demetrica | 5/17/22 |
| Brown | Brandon | 5/17/22 |
| Brown | Justin | 5/17/22 |
| Brown | Michael | 5/17/22 |
| Brown | Delven | 5/17/22 |
| Brown | Shanna | 5/17/22 |
| Brown | Mackia | 5/17/22 |
| Brown | Travis | 5/17/22 |
| Brown | Johnathan | 5/17/22 |
| Brown | Larry | 5/17/22 |
| Brown | Kevin | 5/17/22 |
| Brown | Matthew | 5/17/22 |
| Brown | John | 5/17/22 |
| Brown | Johnathan | 5/17/22 |
| Brown | Daquan | 5/17/22 |
| Brown | Antonio | 5/17/22 |
| Brown | Mark | 5/17/22 |
| Brown | Theresa | 5/17/22 |
| Brown | Ashley | 5/17/22 |
| Brown | Dewey | 5/17/22 |
| Brown | Traevon | 5/17/22 |
| Brown | Alexis | 5/17/22 |
| Brown | Charles | 5/17/22 |
| Brown | Earl | 5/17/22 |
| Brown | Robert | 5/17/22 |
| Brown | Harold | 5/17/22 |
| Brown | Alphonso | 5/17/22 |
| Brown | Jamar | 5/17/22 |
| Brown | Reginald | 5/17/22 |

| | | |
|---|---|---|
| Brown | James | 5/17/22 |
| Brown | Christopher | 5/17/22 |
| Brown | Jeffrey | 5/17/22 |
| Brown | Mary | 5/17/22 |
| Brown | Christopher | 5/17/22 |
| Brown | Cynthia | 5/17/22 |
| Brown | Shannon | 5/17/22 |
| Brown | Arthur | 5/17/22 |
| Brown | Kenneth | 5/17/22 |
| Brown | Lavena | 5/17/22 |
| Brown | Detore | 5/17/22 |
| Brown | George | 5/17/22 |
| Brown | Willie | 5/17/22 |
| BROWN | CHARLES | 5/17/22 |
| Brown | Shawn | 5/17/22 |
| Brown | Gary | 10/12/22 |
| Brown | Robert | 10/12/22 |
| Brown | Thomas | 10/12/22 |
| Brown | Mercedez | 10/12/22 |
| Brown | Dale | 10/12/22 |
| Brown | Melton | 10/12/22 |
| Brown | Antonio | 10/12/22 |
| Brown | Daniel | 5/17/22 |
| Brown | Ralph | 5/17/22 |
| Brown Jackson | Antwan | 10/12/22 |
| Brownie | Traci | 5/17/22 |
| Browning | Henry | 10/12/22 |
| Browning | Tabbatha | 10/12/22 |
| Bruce | Marlon | 5/17/22 |
| Bruce | Grace | 5/17/22 |
| Brugh | Hailey | 5/17/22 |
| Bruhn | Christopher | 5/17/22 |
| Bruins | Perry | 5/17/22 |
| Brumsey Marriott | Michelle | 5/17/22 |
| Bruner | Corey | 5/17/22 |
| Brunson | Daquan | 5/17/22 |
| Bryant | Trey | 5/17/22 |
| Bryant | Gary | 5/17/22 |
| Bryant | Robert | 5/17/22 |
| Bryant | Edward | 5/17/22 |
| Bryant | Lauren | 5/17/22 |
| Bryant | Clayton | 5/17/22 |
| Bryant | Jordan | 10/12/22 |

| | | |
|---|---|---|
| Bryants | Raekwon | 5/17/22 |
| Buchanan | Bucky | 5/17/22 |
| Buckhout | Richard | 5/17/22 |
| Buckingham | Jessica | 5/17/22 |
| Budd | Lamarion | 5/17/22 |
| Budd | Taylor | 10/12/22 |
| Buetow | Jeremiah | 5/17/22 |
| Bull | Isaiah | 5/17/22 |
| Bullion | Dakota | 5/17/22 |
| Bullock | James | 5/17/22 |
| Bullock | Jim | 5/17/22 |
| Bumgardner | Gregory | 5/17/22 |
| Bumgardner | Pat | 5/17/22 |
| Bunn | Damonta | 5/17/22 |
| Burely | Joseph | 5/17/22 |
| Burgess | Kyle | 5/17/22 |
| Burgess | Joshua | 5/17/22 |
| Burke | Carlos | 5/17/22 |
| Burkett | Andrew | 5/17/22 |
| Burkholder | Ryan | 5/17/22 |
| Burks | Joseph | 5/17/22 |
| Burnett | William | 5/17/22 |
| Burnett | Cynthia | 10/12/22 |
| Burnett | Marquise | 10/12/22 |
| Burnette | Justin | 5/17/22 |
| Burnette | Arnold | 5/17/22 |
| Burns | Matthew | 5/17/22 |
| Burrell | Jonathan | 5/17/22 |
| Burrell | Simeon | 5/17/22 |
| Burrell | Leon | 10/12/22 |
| Burruss | Javanique | 5/17/22 |
| Bursalioglu | Zekai | 10/12/22 |
| BURTON | YASMINE | 5/17/22 |
| Burwell | Phillip | 5/17/22 |
| Bush | Joseph | 5/17/22 |
| Bush-Cuencas | Edwin | 5/17/22 |
| Bussell | Derrick | 10/12/22 |
| Butler | Javoris | 5/17/22 |
| Butler | Judy | 5/17/22 |
| Butler | Lynell | 5/17/22 |
| Butor | Joseph | 5/17/22 |
| Butt | Ronnie | 5/17/22 |
| Butts | Jameel | 5/17/22 |

| | | |
|---|---|---|
| Butts | Sean | 10/12/22 |
| Byers | Jeffrey | 5/17/22 |
| Byington | Gavin | 5/17/22 |
| Bynum | Jerimiah | 5/17/22 |
| Bynum | Daquan | 5/17/22 |
| Bynum | Monty | 5/17/22 |
| Byrd | Tammy | 5/17/22 |
| Byrd | Brandon | 5/17/22 |
| Byrd | English | 5/17/22 |
| Byrd | Julius | 5/17/22 |
| Byrd | Dasmond | 5/17/22 |
| Byrd | Bryan | 5/17/22 |
| Byrnes | Sam | 10/12/22 |
| Cabaniss | Charles | 10/12/22 |
| Cadaing | Billy | 5/17/22 |
| Caffee | Donna | 5/17/22 |
| Cagle | Anthony | 5/17/22 |
| Cahoon | William | 10/12/22 |
| Cain | Evan | 5/17/22 |
| Cain | Eubert | 10/12/22 |
| Cain | Calvin | 5/17/22 |
| Calderon | Carlos | 10/12/22 |
| Caldwell | Montana | 5/17/22 |
| Caldwell | Robert | 5/17/22 |
| Caldwell | Alezae | 5/17/22 |
| Caldwell | Patrick | 5/17/22 |
| Cale | Cameron | 5/17/22 |
| Calhoun | Demetrios | 10/12/22 |
| Callahan | Seth | 5/17/22 |
| Callahan | Jamie | 5/17/22 |
| Callis | Lorenzo | 5/17/22 |
| Calloway | Antonio | 5/17/22 |
| Calloway | Marcus | 5/17/22 |
| Calvert | Samuel | 5/17/22 |
| Cameron | Jeffrey | 5/17/22 |
| Cameron | Ashley | 5/17/22 |
| Cameron | Devon | 5/17/22 |
| Cameron | John | 10/12/22 |
| Cammack | Tony | 5/17/22 |
| Camp | Jamie | 5/17/22 |
| Campbell | Donte | 5/17/22 |
| Campbell | Ryan | 5/17/22 |
| Campbell | Rahmyne | 5/17/22 |

| | | |
|---|---|---|
| Campbell | Keerstyn | 5/17/22 |
| Campbell | Ray | 5/17/22 |
| Campbell | Dwayne | 5/17/22 |
| Campbell | Anthony | 5/17/22 |
| Campbell | Katherine | 5/17/22 |
| Campbell | Joshua | 10/12/22 |
| Campos | Brayan | 5/17/22 |
| Canada | Christopher | 5/17/22 |
| Canada | Jabari | 5/17/22 |
| Cannedy | Brian | 10/12/22 |
| Cannon | Jaison | 5/17/22 |
| Cantrell | Charles | 5/17/22 |
| Canty | Demetrius | 10/12/22 |
| Capps | Eric | 5/17/22 |
| Carano | Shelby | 5/17/22 |
| Card | Phillip | 5/17/22 |
| Cardona | David | 5/17/22 |
| Carithers | Christopher | 5/17/22 |
| Carlson | James | 5/17/22 |
| Carneal | Bernard | 5/17/22 |
| Carpenter | Tabatha | 5/17/22 |
| Carpenter | Shannon | 5/17/22 |
| Carr | Michelle | 5/17/22 |
| Carrillo | Raymundo | 5/17/22 |
| Carrillo Carillo | Raymundo | 5/17/22 |
| Carrington | Jerome | 5/17/22 |
| Carrington | Dakota | 5/17/22 |
| Carrington | Nashawn | 10/12/22 |
| Carroll | Clyde | 5/17/22 |
| Carroll | Lorenzo | 5/17/22 |
| Carroll | Christopher | 10/12/22 |
| Carroll | Jimmy | 10/12/22 |
| Carrow | Gerry | 10/12/22 |
| Carter | Bryce | 5/17/22 |
| Carter | Porcha | 5/17/22 |
| Carter | Zackery | 5/17/22 |
| Carter | Fabian | 5/17/22 |
| Carter | Nicole | 5/17/22 |
| Carter | Ashby | 5/17/22 |
| Carter | Jerry | 10/12/22 |
| Carter | Victor | 10/12/22 |
| Carter | John | 10/12/22 |
| Carvajal | Maegan | 5/17/22 |

| | | |
|---|---|---|
| Carver | James | 5/17/22 |
| Casey | Michael | 5/17/22 |
| Casey | Adam | 5/17/22 |
| Casey | Timothy | 5/17/22 |
| Casper | Michael | 5/17/22 |
| Casselbury | Jonathan | 5/17/22 |
| Castillo | Kelvin | 5/17/22 |
| Castle | Christopher | 5/17/22 |
| Castrillion | Patricia | 5/17/22 |
| Caswell | Rodney | 5/17/22 |
| Catlett | Keaton | 5/17/22 |
| Catron | Melanie | 5/17/22 |
| Cavazos | Reuben | 5/17/22 |
| Cave | Sherry | 5/17/22 |
| Cavero Rojas | Mauricio | 5/17/22 |
| Cedillo-Perez | Eduardo | 5/17/22 |
| Ceja | Gonsalo | 5/17/22 |
| Cepeda Kalaf | Francisco | 5/17/22 |
| Cephas | Gwendolyn | 10/12/22 |
| Cevora | John | 5/17/22 |
| Chaffee | Martin | 5/17/22 |
| Chafin | Shelly | 5/17/22 |
| Chamberlain | Loren | 10/12/22 |
| Chambers | Angela | 5/17/22 |
| Chambers | Beth | 5/17/22 |
| Chambers | Edward | 10/12/22 |
| Chambliss | Mark | 10/12/22 |
| Chaney | Corey | 10/12/22 |
| Chaney | Michael | 10/12/22 |
| Chapman | Jeremy | 5/17/22 |
| Chapman | Jackie | 5/17/22 |
| Chapman | Derrick | 5/17/22 |
| Chapman | Danny | 5/17/22 |
| Chapman | Lanny | 10/12/22 |
| Chappell | Jerry | 5/17/22 |
| Chappell | Dahiem | 5/17/22 |
| Chappell | Damontea | 5/17/22 |
| Chappelle | Kevin | 5/17/22 |
| Charity | K | 5/17/22 |
| Charles | Carmen | 5/17/22 |
| Charles | Ralph | 5/17/22 |
| Charles | Lawrence | 5/17/22 |
| Charles | Christopher | 10/12/22 |

| | | |
|---|---|---|
| Charlton | Ethan | 5/17/22 |
| Chastain | Kimberly | 10/12/22 |
| Chatham | Rickey | 5/17/22 |
| Chatman | Howard | 5/17/22 |
| Chauncey | Jordan | 5/17/22 |
| Chavis | Lance | 5/17/22 |
| Cheatham | Demeatris | 5/17/22 |
| CHEEK | JEREMIAH | 5/17/22 |
| Cheeks | Frank | 5/17/22 |
| Cheeseman | Terrence | 5/17/22 |
| Cherry | Vernon | 5/17/22 |
| Cherry | Damian | 5/17/22 |
| Childers | Joshua | 5/17/22 |
| Childress | Daphne | 5/17/22 |
| Childress | Jason | 5/17/22 |
| Childress | Michael | 5/17/22 |
| Childress | Little | 5/17/22 |
| Childress | Raymond | 10/12/22 |
| Childress | Deborah | 10/12/22 |
| Chisolm | Decota | 5/17/22 |
| Chrisley | Christin | 5/17/22 |
| Christian | Phillip | 5/17/22 |
| Christian | Anthony | 5/17/22 |
| Christmas | Riley | 10/12/22 |
| Church | Jason | 5/17/22 |
| Cimburke | Donny | 10/12/22 |
| Clanagan | Shalonda | 10/12/22 |
| Clanton | Zion | 5/17/22 |
| Clark | Taylor | 5/17/22 |
| Clark | Kenneth | 5/17/22 |
| Clark | Tommy | 5/17/22 |
| Clark | Jeffery | 5/17/22 |
| Clark | Jermiah | 5/17/22 |
| Clark | Taemon | 5/17/22 |
| Clark | Amanda | 5/17/22 |
| Clark | Brian | 5/17/22 |
| Clark | Robert | 5/17/22 |
| Clark | Dwayne | 5/17/22 |
| Clark | Christopher | 5/17/22 |
| Clark | Stefan | 5/17/22 |
| Clark | James | 5/17/22 |
| Clark | jeffrey | 10/12/22 |
| Clarke | David | 5/17/22 |

| | | |
|---|---|---|
| Clarkson | Kendra | 5/17/22 |
| Claros | Edzon | 5/17/22 |
| Clater | Cody | 5/17/22 |
| Claude | Nicolas | 5/17/22 |
| Clay | Hunter | 5/17/22 |
| Clay | Lorencia | 5/17/22 |
| Clayborne | Stacy | 5/17/22 |
| Cleary | Matthew | 5/17/22 |
| Clemons | Andrew | 5/17/22 |
| Clenney | Brian | 5/17/22 |
| Click | Laura | 5/17/22 |
| Cline | Brandon | 5/17/22 |
| Clinton | Alexandria | 5/17/22 |
| Clinton | Laney | 10/12/22 |
| Clodfelter | Jennifer | 5/17/22 |
| Clonch | Billy | 5/17/22 |
| Coachman | Anthony | 5/17/22 |
| Cobb | Leighann | 10/12/22 |
| Cobb | Kendrick | 10/12/22 |
| Cobbs | Lewis | 5/17/22 |
| Coble | Noah | 5/17/22 |
| Cochran | Aaron | 5/17/22 |
| Cockrell | Dallas | 10/12/22 |
| Coe | William | 5/17/22 |
| Coetzee | Rudolph | 5/17/22 |
| Coffey | Letticia | 5/17/22 |
| Cofflin | Michael | 10/12/22 |
| Cofield | Randy | 5/17/22 |
| Coggins | Curtis | 5/17/22 |
| Cole | Jamar | 5/17/22 |
| Cole | James | 10/12/22 |
| Coleman | Tyquan | 5/17/22 |
| Coleman | Brea | 5/17/22 |
| Coleman | Ashby | 5/17/22 |
| Coleman | Eric | 5/17/22 |
| Coleman | Hakim | 5/17/22 |
| Coleman | William | 5/17/22 |
| Coleman | Tony | 5/17/22 |
| Coleman | James | 5/17/22 |
| Coleman | Richard | 5/17/22 |
| Coleman | Charles | 10/12/22 |
| Coleman | Gary | 5/17/22 |
| Coleman-Galloway | Dairus | 5/17/22 |

| | | |
|---|---|---|
| Coles | Jarrode | 5/17/22 |
| Coles | Johnathan | 5/17/22 |
| Coley | Dillion | 5/17/22 |
| Collins | Shyheim | 5/17/22 |
| Collins | Barion | 5/17/22 |
| Collins | Kenneth | 5/17/22 |
| Collins | James | 5/17/22 |
| Collins | Stephen | 5/17/22 |
| Collins | Shakiyla | 5/17/22 |
| Collins | Christopher | 5/17/22 |
| Colon | Darius | 5/17/22 |
| Comfort | Thomas | 5/17/22 |
| Comfort | Vincent | 5/17/22 |
| Compton | Christopher | 5/17/22 |
| Cones | Oscar | 5/17/22 |
| Congdon | Michael | 5/17/22 |
| Conken | William | 10/12/22 |
| Conklin | Thomas | 5/17/22 |
| Conley | Jeffrey | 5/17/22 |
| Connor | Leyvi | 5/17/22 |
| Connors | Thomas | 10/12/22 |
| Conroy | Mary | 5/17/22 |
| Conway | Nicholas | 5/17/22 |
| Conway | Tajikedjah | 5/17/22 |
| Cook | Dakota | 5/17/22 |
| Cook | Jerome | 5/17/22 |
| Cooke | Earnest | 5/17/22 |
| Cooke | Donald | 5/17/22 |
| Cooke | Lorenzo | 5/17/22 |
| Cooke | Shymeek | 5/17/22 |
| Cooley | John | 10/12/22 |
| Coomer | Bobby | 5/17/22 |
| Cooper | Nancy | 5/17/22 |
| Cooper | Billy | 5/17/22 |
| Cooper | Tyrell | 5/17/22 |
| Cooper | Henry | 5/17/22 |
| Copenhaver | Michael | 5/17/22 |
| Corbett | Timothy | 5/17/22 |
| Corbin | Kai | 5/17/22 |
| Corbin | Joshua | 10/12/22 |
| Cordell | Daniel | 5/17/22 |
| Cordero | Noel | 5/17/22 |
| Cornwell | Clay | 5/17/22 |

| | | |
|---|---|---|
| Corpora | Mark | 5/17/22 |
| Corum | Jacob | 5/17/22 |
| Corvin | Roger | 5/17/22 |
| Costanzo | Michael | 10/12/22 |
| Coston | Miller | 5/17/22 |
| Cote | Ashley | 5/17/22 |
| Cover | Marlon | 5/17/22 |
| Covert | Nathan | 5/17/22 |
| Covington | Robert | 5/17/22 |
| Covington | Rufus | 5/17/22 |
| Cowell | Damarcus | 5/17/22 |
| Cox | Tynicia | 5/17/22 |
| Cox | Tiffany | 5/17/22 |
| Cox | Brandon | 5/17/22 |
| Cox | Diana | 5/17/22 |
| Coyne | Antonio | 10/12/22 |
| Crabtree | Robbin | 5/17/22 |
| Craig | Megan | 5/17/22 |
| Craig | Kyle | 5/17/22 |
| Cramer | Terrell | 5/17/22 |
| Craven | Sarah | 5/17/22 |
| Crawford | Shawnee | 5/17/22 |
| Crawford | Tyler | 5/17/22 |
| Crawford | Daiquinn | 5/17/22 |
| Crawford | Jeremy | 5/17/22 |
| Crawford | Deakuin | 5/17/22 |
| Crawley | Taunya | 5/17/22 |
| Crawley | Eon | 10/12/22 |
| Creer | Kiana | 5/17/22 |
| Crews | Jessi | 5/17/22 |
| Crews | Dewayne | 5/17/22 |
| Crews | Donovan | 5/17/22 |
| Crews | Mikel | 5/17/22 |
| Crider | Anita | 5/17/22 |
| Cristobal Juarez | Williams | 5/17/22 |
| Crocker | Billy | 5/17/22 |
| Crocker | Gregory | 5/17/22 |
| Crockett | Anna | 5/17/22 |
| Crockett | Keisha | 10/12/22 |
| Crockett | Ronald | 10/12/22 |
| Crosby | Perry | 5/17/22 |
| Crouch | Bartley | 10/12/22 |
| Crouse | Darren | 5/17/22 |

| | | |
|---|---|---|
| Crowder | Leonard | 5/17/22 |
| Crowder | James | 5/17/22 |
| Crowder | Devante | 5/17/22 |
| Crowne-Greene | Julia | 5/17/22 |
| Cruceta-Marte | Manuel | 5/17/22 |
| Cruey | Charles | 5/17/22 |
| Cruise | Joseph | 5/17/22 |
| Crumb | Darion | 5/17/22 |
| Cruz | Daniel | 5/17/22 |
| Cruz | Darrel | 5/17/22 |
| Cruz Quevedo | Josseline | 5/17/22 |
| Csorba | Christopher | 5/17/22 |
| Cubbage | Stacey | 5/17/22 |
| Cuffee | Christopher | 5/17/22 |
| Cuffee | Derrick | 10/12/22 |
| Cullingsworth | Neil | 5/17/22 |
| Culverhouse | Fayth | 5/17/22 |
| Cumbo | Monterio | 5/17/22 |
| Cummings | Alvin | 5/17/22 |
| Cummins | Nicholas | 5/17/22 |
| Cunningham | Enrico | 5/17/22 |
| Cunningham | Kelvin | 5/17/22 |
| Currie | Robin | 5/17/22 |
| Curry | Daniel | 5/17/22 |
| Curry | Jamari | 5/17/22 |
| Curtis | Lennox Latre | 5/17/22 |
| Curtis | Sheppard | 5/17/22 |
| Curtis-mckensie | Quincy | 5/17/22 |
| Cushman | Marcus | 5/17/22 |
| Cusson | Kelyn | 5/17/22 |
| Cutting | Oscar | 5/17/22 |
| Cypress | Antonio | 5/17/22 |
| Dabney | Eric | 5/17/22 |
| Daily | Tajaddin | 5/17/22 |
| Dakoua | Guidan | 5/17/22 |
| Dale | Sharonda | 5/17/22 |
| Dalton | Walker | 5/17/22 |
| Dalton | Carlton | 5/17/22 |
| Dalton | Timothy | 5/17/22 |
| Dancy | Michael | 5/17/22 |
| Daniel | Joseph | 5/17/22 |
| Daniel | Bridget | 5/17/22 |
| Daniel | Angela | 5/17/22 |

| | | |
|---|---|---|
| Daniel | Nathaniel | 5/17/22 |
| Daniels | Taquan | 5/17/22 |
| Daniels | Jonathan | 5/17/22 |
| Daniels | Adam | 5/17/22 |
| Daniels | Ernest | 5/17/22 |
| Danley | Craig | 5/17/22 |
| Darby | Alicia | 5/17/22 |
| Darden | Charlie | 5/17/22 |
| Dargan | Corey | 5/17/22 |
| Darjaa | Naran | 10/12/22 |
| Darrh | Cameron | 10/12/22 |
| Darrison | Andre | 5/17/22 |
| Davenport | Justin | 5/17/22 |
| David | Nancy | 10/12/22 |
| Davidson | Madison | 5/17/22 |
| Davignon | Antonio | 5/17/22 |
| Davila | Nicholas | 5/17/22 |
| Davis | Rayquion | 5/17/22 |
| Davis | Quintashia | 5/17/22 |
| Davis | Linda | 5/17/22 |
| Davis | Christopher | 5/17/22 |
| Davis | Tyree | 5/17/22 |
| Davis | Shannon | 5/17/22 |
| Davis | Steve | 5/17/22 |
| Davis | Shannon | 5/17/22 |
| Davis | Joshua | 5/17/22 |
| Davis | Kandace | 5/17/22 |
| Davis | Ricky | 5/17/22 |
| Davis | Jaime | 5/17/22 |
| Davis | Naben | 5/17/22 |
| Davis | Donald | 5/17/22 |
| Davis | Darius | 5/17/22 |
| Davis | Jeffrey | 5/17/22 |
| Davis | Davon | 5/17/22 |
| Davis | Stephon | 5/17/22 |
| Davis | Cherie | 5/17/22 |
| Davis | Mary | 5/17/22 |
| Davis | Lindsey | 5/17/22 |
| Davis | David | 5/17/22 |
| Davis | Bernadette | 5/17/22 |
| Davis | Adam | 10/12/22 |
| Davis | Clifford | 10/12/22 |
| Davis | Sherron | 10/12/22 |

| | | |
|---|---|---|
| Davis | Demetrius | 10/12/22 |
| Dawson | Steven | 5/17/22 |
| Day | Olivia | 5/17/22 |
| Day | Alexis | 5/17/22 |
| Day | Brandon | 10/12/22 |
| Daymond | Allen | 10/12/22 |
| Days | Jarvis | 5/17/22 |
| Dean | Cody | 5/17/22 |
| Dean | Dylan | 5/17/22 |
| Dean | Michael | 10/12/22 |
| Dearnley | James | 5/17/22 |
| Deas | Lenora | 5/17/22 |
| Deaver | Edward | 5/17/22 |
| Deaver | William | 5/17/22 |
| Deavers | Jason | 5/17/22 |
| Deavers | April | 5/17/22 |
| Debrow | Ashley | 10/12/22 |
| Decarmo | Cristie | 5/17/22 |
| Deel | Rodney | 5/17/22 |
| Deering | Tatianne | 10/12/22 |
| Dees | Arthur | 5/17/22 |
| Dehart | James | 5/17/22 |
| Dejesus | Gilberto | 5/17/22 |
| Dejesus | Manuel | 5/17/22 |
| DeJesus | Angel | 5/17/22 |
| Delaigle | Quincy | 5/17/22 |
| Delap | Kevin | 5/17/22 |
| Delawder | Cletus | 5/17/22 |
| DELAWDER | DAKOTA | 5/17/22 |
| Delk | Chelsea | 5/17/22 |
| Dellinger | Brittany | 10/12/22 |
| Deloatch | Torey | 5/17/22 |
| Demery | Bruce | 5/17/22 |
| Demory | Jason | 5/17/22 |
| Dennie | James | 10/12/22 |
| Dennis | Sean | 5/17/22 |
| Dennis | Thomas | 5/17/22 |
| Dennis | Eddie | 5/17/22 |
| Dent | Jawohn | 5/17/22 |
| Dent | William | 5/17/22 |
| Denton | Jason | 5/17/22 |
| Depaolis | Daniele | 5/17/22 |
| Derendal | Heather | 5/17/22 |

| | | |
|---|---|---|
| Desimone | Richard | 5/17/22 |
| DeVane | John | 10/12/22 |
| Devlin | Shawn | 5/17/22 |
| Dewell | John | 5/17/22 |
| Dewitt | Aaron | 5/17/22 |
| Diazsantos | Milton | 5/17/22 |
| Dickerson | Alice | 5/17/22 |
| Dickerson | Adam | 5/17/22 |
| Dickerson | Ronta | 5/17/22 |
| Diehl | Kevin | 5/17/22 |
| Diep | Justin | 5/17/22 |
| Diets | James | 5/17/22 |
| Diez | Peter | 5/17/22 |
| Digenova | Charles | 5/17/22 |
| Diggins | James | 10/12/22 |
| Diggs | James | 5/17/22 |
| Diggs | Charles | 5/17/22 |
| Dildy | Keshawn | 10/12/22 |
| Dill | Kevin | 5/17/22 |
| Dillard | Therman | 5/17/22 |
| Dillard | Jason | 5/17/22 |
| Dillard | Casey | 5/17/22 |
| Dillingham | Sikethia | 5/17/22 |
| Dillman | Richard | 5/17/22 |
| Dillon | Trevor | 5/17/22 |
| Dinges | Edward | 5/17/22 |
| Dinges | Elizabeth | 5/17/22 |
| Dishner | Anthony | 5/17/22 |
| Dix | Aaron | 10/12/22 |
| Dixon | Fabian | 5/17/22 |
| Dixon | William | 5/17/22 |
| Dixon | Jomelle | 5/17/22 |
| Dixon | Corey | 10/12/22 |
| Dobbs | Timothy | 5/17/22 |
| Dodson | Dwayne | 5/17/22 |
| Dodson | Andrew | 5/17/22 |
| Dodson | Shawn | 10/12/22 |
| Dolan | Anthony | 10/12/22 |
| Dolianitis | Gus | 5/17/22 |
| Dominguez | Betty | 10/12/22 |
| Domperah | Samuel | 5/17/22 |
| Donald | Cynthia | 5/17/22 |
| Donald | Kevin | 5/17/22 |

| | | |
|---|---|---|
| Donathan | Wayne | 5/17/22 |
| Donithan | Brian | 5/17/22 |
| Donly | Pamela | 5/17/22 |
| Dooley | Steven | 5/17/22 |
| Dores | Brian | 5/17/22 |
| Dorsey | Joshua | 5/17/22 |
| Dorsey | Terreal | 10/12/22 |
| Doss | Steven | 5/17/22 |
| Doss | Thomas | 10/12/22 |
| Dotel | Cesar | 5/17/22 |
| Dotson | Jennifer | 10/12/22 |
| Douglas | John | 5/17/22 |
| Douglas | Clifton | 5/17/22 |
| Dove | Nathaniel | 5/17/22 |
| Dovel | Jimmy | 10/12/22 |
| Dowdy | Summer | 5/17/22 |
| Dowdy | Theresa | 5/17/22 |
| Dowdy | Anthony | 5/17/22 |
| dowling | jamaal | 10/12/22 |
| Downes | James | 5/17/22 |
| Downey | Dante | 5/17/22 |
| Downey | Rochell | 5/17/22 |
| Downing | Shear-yashuv | 10/12/22 |
| Doyle | Timothy | 5/17/22 |
| Drake | Doniel | 5/17/22 |
| Draper | Dylen | 5/17/22 |
| Drazen | Paul | 5/17/22 |
| Drew | Keon | 5/17/22 |
| Drucker | Barry | 5/17/22 |
| Duarte | Devante | 5/17/22 |
| Dubrey | Carolyn | 5/17/22 |
| Dudley | Jesse | 5/17/22 |
| Dudley | Angela | 5/17/22 |
| Dugger | Marlow | 5/17/22 |
| Duke | Jeffery | 5/17/22 |
| Dunagan | William | 5/17/22 |
| Dunbar | Allen | 5/17/22 |
| Dunbar | Codi | 5/17/22 |
| Dunbar | Selena | 10/12/22 |
| Duncan | Ricky | 5/17/22 |
| Duncan | Timmy | 5/17/22 |
| Duncan | Randall | 5/17/22 |
| Duncan | Tawana | 5/17/22 |

| | | |
|---|---|---|
| Dunihue | Jessica | 5/17/22 |
| Dunkley | Christopher | 5/17/22 |
| Dunmire | Levi | 5/17/22 |
| Dunn | Donald | 5/17/22 |
| Dunn | Frank | 5/17/22 |
| Dunn | Noah | 10/12/22 |
| Dunning | Andreana | 5/17/22 |
| Dupree | Ashley | 5/17/22 |
| Dupree | Timothy | 10/12/22 |
| Durand | Tanika | 5/17/22 |
| Durnil | Thomas | 5/17/22 |
| DuVal | Carolyn | 5/17/22 |
| DuVall | Eric | 5/17/22 |
| Dyson | Terrance | 5/17/22 |
| Earnhart | Jason | 5/17/22 |
| Eastburn | Sherry | 5/17/22 |
| Eaton | Rachel | 5/17/22 |
| Eaton | Mary | 10/12/22 |
| Eballar | Justin | 5/17/22 |
| Eberhardt | Robert | 5/17/22 |
| Echols | Carlos | 5/17/22 |
| Eddy | James | 5/17/22 |
| Edgerton | Christopher | 5/17/22 |
| Edmonds | Jason | 5/17/22 |
| Edmonds | Richard | 5/17/22 |
| Edmonds | Kevin | 5/17/22 |
| Edmonds | Sheila | 5/17/22 |
| Edwards | Harvey | 5/17/22 |
| Edwards | Kenneth | 5/17/22 |
| Edwards | April | 5/17/22 |
| Edwards | Kendall | 5/17/22 |
| Edwards | Quincy | 5/17/22 |
| Edwards | Preston | 5/17/22 |
| Edwards | Clyde | 5/17/22 |
| Edwards | Vincent | 5/17/22 |
| Edwards | Byron | 5/17/22 |
| Edwards | Taurean | 5/17/22 |
| Edwards | Jerome | 10/12/22 |
| Edwards | Keith | 10/12/22 |
| Edwards | Amanda | 10/12/22 |
| Eidenour | James | 5/17/22 |
| Elder | Robert | 5/17/22 |
| Elder | Devaughan | 5/17/22 |

| | | |
|---|---|---|
| Eley | John | 5/17/22 |
| Elgin | Elizabeth | 5/17/22 |
| Elkhalis | Mohamed | 5/17/22 |
| Eller | David | 5/17/22 |
| Elliott | Jamie | 5/17/22 |
| Elliott | Todd | 5/17/22 |
| Elliott | Krista | 5/17/22 |
| Elliott | Andre | 5/17/22 |
| Elliott | Taiza | 10/12/22 |
| Elliott | Owre | 5/17/22 |
| Ellis | Zachary | 5/17/22 |
| Ellis | William | 5/17/22 |
| Ellis | Joseph | 5/17/22 |
| Ellis | Brandon | 5/17/22 |
| Ellis | Sandra | 5/17/22 |
| Elmore | Courtnie | 5/17/22 |
| Elmore | Katina | 5/17/22 |
| Emmert | Natasha | 5/17/22 |
| Emmert | Christopher | 5/17/22 |
| Emmons | Roger | 5/17/22 |
| Englehart | Kevin | 5/17/22 |
| Enos | Brent | 5/17/22 |
| Epling | Matthew | 10/12/22 |
| Epperly | Eric | 5/17/22 |
| Epps | Jimmie | 5/17/22 |
| Epps | Raekwone | 5/17/22 |
| Epps | Carroll | 5/17/22 |
| Epps | Roy | 5/17/22 |
| Ervin | Jason | 5/17/22 |
| Escobar Cisneros | Nelson | 5/17/22 |
| Eskew | Stefanie | 5/17/22 |
| Espinosa Dela Rosa | Luis | 5/17/22 |
| Estes | David | 5/17/22 |
| Esveld | Jesse | 5/17/22 |
| Evans | Joshua | 5/17/22 |
| Evans | Derrick | 5/17/22 |
| Evans | Raheem | 5/17/22 |
| Evans | John | 5/17/22 |
| Evans | Monterio | 5/17/22 |
| Evans | Bruce | 10/12/22 |
| Everette | Jason | 5/17/22 |
| faidley | Kira | 10/12/22 |
| Fairweather | Michael | 5/17/22 |

| | | |
|---|---|---|
| Faith | Zachary | 5/17/22 |
| Falbe | Codie | 5/17/22 |
| Falk | Richard | 5/17/22 |
| Falls | Nicholas | 5/17/22 |
| Fanning | Jacques | 5/17/22 |
| Farias | Justin | 5/17/22 |
| Farley | David | 5/17/22 |
| Farley | Benjamin | 5/17/22 |
| Farmer | Keivon | 5/17/22 |
| Farmer | Tracy | 5/17/22 |
| Farmer-McLain | Charles | 5/17/22 |
| Faulcon | Brian | 5/17/22 |
| Faulkner | Tristen | 5/17/22 |
| Fawwaz | Abdul | 5/17/22 |
| Fearon | Ramone | 5/17/22 |
| Felder | Shawn | 10/12/22 |
| Fenner | Antonio | 5/17/22 |
| Fenner | Fred | 5/17/22 |
| Ferguson | Tremayne | 5/17/22 |
| Ferguson | Katherine | 5/17/22 |
| Ferguson | Terry | 5/17/22 |
| Ferguson | Erick | 5/17/22 |
| Ferguson | Patricia | 5/17/22 |
| Ferguson | Kenneth | 10/12/22 |
| Ferrell | Princess | 5/17/22 |
| Ferrell | Jaquan | 5/17/22 |
| Fessler | Matthew | 5/17/22 |
| Field | Jamal | 5/17/22 |
| Fields | Angela | 5/17/22 |
| Fields | Kandace | 5/17/22 |
| Fields | Nathan | 10/12/22 |
| Fields | Hassan | 10/12/22 |
| Finazzo | Jacob | 5/17/22 |
| Fincham | Jeffery | 5/17/22 |
| Fincham | Luther | 5/17/22 |
| Fink | Jody | 5/17/22 |
| Finney | Jonathan | 10/12/22 |
| Firestone | Robert | 5/17/22 |
| Fisher | Gerald | 5/17/22 |
| Fisher | Anthony | 5/17/22 |
| Fisher | Robert | 5/17/22 |
| Fisher | Melissa | 5/17/22 |
| Fisher | Jolene | 5/17/22 |

| | | |
|---|---|---|
| Fisher | Matthew | 5/17/22 |
| Fisher | Keith | 5/17/22 |
| Fisher | Aaron | 10/12/22 |
| Fitzgerald | Colin | 5/17/22 |
| Fitzgerald | Clifton | 5/17/22 |
| Fitzgerald | Dauvell | 5/17/22 |
| Fitzgerald | Latorria | 5/17/22 |
| Fitzner | Brandon | 5/17/22 |
| Fleenor | Magen | 5/17/22 |
| Fleming | Joseph | 5/17/22 |
| Fleming | Jeffery | 5/17/22 |
| Fleming | Wayne | 5/17/22 |
| Fleming | Rhonda | 10/12/22 |
| Flemming | Pascal | 5/17/22 |
| Fletcher | Timothy | 5/17/22 |
| Fletcher | Beverly | 10/12/22 |
| Flinchum | Deona | 10/12/22 |
| Flood | Le Ander | 5/17/22 |
| Flood | Dylan | 5/17/22 |
| Flores | Jesus | 5/17/22 |
| Flowers | Montonio | 5/17/22 |
| Flowers | Christopher | 10/12/22 |
| Floyd | Kristen | 5/17/22 |
| Floyd | Bryan | 10/12/22 |
| Fludd | Veronica | 5/17/22 |
| Fly | Marc | 10/12/22 |
| Flythe | David | 5/17/22 |
| Foddrell | Aneesa | 5/17/22 |
| Foley | Larry | 10/12/22 |
| Fontaine | Stacy | 5/17/22 |
| Forbes | Luke | 10/12/22 |
| Ford | Patrick | 5/17/22 |
| Ford | James | 5/17/22 |
| Ford | Kion | 5/17/22 |
| Foreman | Shedika | 5/17/22 |
| Foreman-Royals | Patrick | 5/17/22 |
| Forren | Hannah | 5/17/22 |
| Fortuna | Tiffany | 5/17/22 |
| Fortune | Montreal | 10/12/22 |
| Foster | Samuel | 5/17/22 |
| Foster | Aizhan | 5/17/22 |
| Foster | William | 5/17/22 |
| Foster | Dale | 5/17/22 |

| | | |
|---|---|---|
| Foster | Christine | 5/17/22 |
| Foster | Larry | 5/17/22 |
| Foster | Steve | 5/17/22 |
| Foster | Laurie | 5/17/22 |
| Foster | Thomas | 5/17/22 |
| Foundation-Allah | Prince | 5/17/22 |
| Fountain | Tiawanna | 5/17/22 |
| Fowler | Erin | 5/17/22 |
| Fowler | David | 5/17/22 |
| Fowler | Christopher | 5/17/22 |
| Fowler | Kelly | 5/17/22 |
| Fox | John | 5/17/22 |
| Fox | Alfred | 5/17/22 |
| Frame | John | 10/12/22 |
| Frampton | Joseph | 5/17/22 |
| Francis | Randy | 5/17/22 |
| Francis | Marquis | 5/17/22 |
| Francisco | Matthew | 5/17/22 |
| Francisco | Casey | 10/12/22 |
| Franco | Jude | 10/12/22 |
| Franco Lopez | Zulma | 5/17/22 |
| Franklin | Justin | 5/17/22 |
| Franklin | Marvin | 5/17/22 |
| Franklin | Jamario | 10/12/22 |
| Franklin | Jonathan | 10/12/22 |
| Frazier | Dacey | 5/17/22 |
| Frazier | David | 5/17/22 |
| Frazier | Brian | 5/17/22 |
| Frazier | Justin | 5/17/22 |
| Frazier | Christopher | 5/17/22 |
| Frazier | Brett | 5/17/22 |
| Frazier | Jeffrey | 5/17/22 |
| Frazier | Dawain | 5/17/22 |
| Frazier-malcom | Corrie | 10/12/22 |
| Freeman | David | 5/17/22 |
| Freeman | Christopher | 5/17/22 |
| Freeman | Zhaki | 5/17/22 |
| Freeman | Keith | 5/17/22 |
| Freeman | Joseph | 5/17/22 |
| Freeze | Richard | 5/17/22 |
| Freirmuth | James | 5/17/22 |
| French | Lucas | 5/17/22 |
| French | Crisstofer | 5/17/22 |

| | | |
|---|---|---|
| Frey | Gregory | 10/12/22 |
| Friday | Maurice | 5/17/22 |
| Fritz | Madeline | 10/12/22 |
| Frost | Lee | 10/12/22 |
| Fuller | Nicholas | 5/17/22 |
| Fuller | Carshawn | 5/17/22 |
| Fuller | Branden | 5/17/22 |
| Fulton | Delante | 5/17/22 |
| Funk | Levi | 5/17/22 |
| Funk | Darcy | 5/17/22 |
| Gaffney | Lawrence | 5/17/22 |
| Gaiewski | Isaiah | 5/17/22 |
| Gaines | Ariel | 5/17/22 |
| Gaines | Daniel | 5/17/22 |
| Gaines | Charlene | 5/17/22 |
| Gaines | Deonte | 5/17/22 |
| Galeas | Cristian | 5/17/22 |
| Gall | Jacob | 5/17/22 |
| Gallagher | Johnnie | 5/17/22 |
| Gallegos Grajeda | Cruz | 10/12/22 |
| Galloway | Ronald | 5/17/22 |
| Galloway | Terrance | 5/17/22 |
| Gambrell | Curtis | 5/17/22 |
| Gambrell | X'zayveon | 10/12/22 |
| Gansor | Mark | 5/17/22 |
| Gant | Edward | 5/17/22 |
| Gantt | Iben | 5/17/22 |
| Garces | Jalen | 5/17/22 |
| Garcia | Marvin | 5/17/22 |
| Garcia | Elaura | 5/17/22 |
| Garcia | Noel | 5/17/22 |
| Garcia Granados | Elmer | 5/17/22 |
| Garcia Lopez | Saul | 5/17/22 |
| Garcia Pineda | Claudia | 5/17/22 |
| Garciajimenez | Mauricio | 5/17/22 |
| Gardner | Rebecca | 5/17/22 |
| Garland | Robert | 5/17/22 |
| Garland | Nelson | 5/17/22 |
| Garretson | Angela | 5/17/22 |
| Garrett | Ashley | 5/17/22 |
| Garrett | Larry | 5/17/22 |
| Garrett | Nicholas | 5/17/22 |
| Garrison | Bethany | 5/17/22 |

| | | |
|---|---|---|
| Garrison | Michael | 10/12/22 |
| Gary | Antonio | 5/17/22 |
| Garza-Zarate | Jose | 5/17/22 |
| Gaskin | John | 5/17/22 |
| Gaskins | Keywon | 10/12/22 |
| Gaskins | Jerry | 10/12/22 |
| Gass | Erich | 5/17/22 |
| Gates | Nadia | 5/17/22 |
| Gatewood | Chaz | 5/17/22 |
| Gatlin | Tyree | 5/17/22 |
| Gatling | Simon | 5/17/22 |
| Gault | Chad | 10/12/22 |
| Gauthier | Alexis | 5/17/22 |
| Gautier | Timothy | 5/17/22 |
| GENOVESE | JOSEPH | 5/17/22 |
| George | Victor | 5/17/22 |
| George | Jonathan | 5/17/22 |
| Gerber | Leslie | 5/17/22 |
| Gerken | John | 10/12/22 |
| Geter | Dennice | 5/17/22 |
| Gheitanchi | Peyman | 5/17/22 |
| Gibson | Ricky | 5/17/22 |
| Gibson | Steven | 5/17/22 |
| Gibson | Tony | 5/17/22 |
| Gibson | Ray | 5/17/22 |
| Gibson | John | 5/17/22 |
| Gibson | Christy | 5/17/22 |
| Gibson | Brian | 5/17/22 |
| Giddens | Faron | 5/17/22 |
| Giddins | Jamir | 10/12/22 |
| Giglio | Kurtis | 5/17/22 |
| Gilbert | Brittany | 5/17/22 |
| Gilbert | Cory | 5/17/22 |
| Gilbert | Billy | 5/17/22 |
| Gilliam | Harold | 5/17/22 |
| Gilliam | Gabriel | 5/17/22 |
| Gillis | Corey | 10/12/22 |
| Gillispie | Bryan | 5/17/22 |
| Gillom | Nathaniel | 5/17/22 |
| Gillyard | Carnell | 5/17/22 |
| Giordano | Justin | 10/12/22 |
| Giron | Gerardo | 5/17/22 |
| Gitchel | Matthew | 5/17/22 |

| | | |
|---|---|---|
| Gladney | Bobbitt | 5/17/22 |
| Glascoe | Nicholas | 5/17/22 |
| Glenn | Deborah | 5/17/22 |
| Glover | Isaiah | 5/17/22 |
| Glover | Daquarius | 5/17/22 |
| Glover | Kenneth | 5/17/22 |
| Glovier | Angelique | 5/17/22 |
| Goad | Steven | 5/17/22 |
| Godfrey | Thomas | 5/17/22 |
| Godfrey | Earl | 10/12/22 |
| Godsey | Cory | 5/17/22 |
| Gomez | Abraham | 5/17/22 |
| Gomez | Kari | 5/17/22 |
| Gomez | Julio | 10/12/22 |
| Gonzalez | Ivan | 5/17/22 |
| Gonzalez | Irwin | 5/17/22 |
| Gonzalez-corchado | Hiram | 5/17/22 |
| Gonzoles | Edwar Irael | 5/17/22 |
| Goode | Terrell | 10/12/22 |
| Goode | Mark | 10/12/22 |
| Gooden | Brenda | 10/12/22 |
| Goodman | Loren | 5/17/22 |
| Goodman | Maria | 5/17/22 |
| Goodman | Brandon | 5/17/22 |
| Goodman | Renaldo | 10/12/22 |
| Goodson | David | 5/17/22 |
| Goodson | Ricky | 5/17/22 |
| Goodson | Joseph | 10/12/22 |
| Goodwin | Scott | 5/17/22 |
| Goodwin | Dominique | 5/17/22 |
| Goodwyn | Christopher | 5/17/22 |
| Gordon | Arnold | 5/17/22 |
| Gould | Mario | 5/17/22 |
| Grady | Forrest | 10/12/22 |
| Graham | Stephanie | 5/17/22 |
| Graham | Thia | 5/17/22 |
| Graham | Antonio | 5/17/22 |
| Graham | Gregory | 10/12/22 |
| Grandison | Raysean | 5/17/22 |
| Grant | Justin | 5/17/22 |
| Grant | Brittney | 5/17/22 |
| Grant | Quentin | 5/17/22 |
| Grant | Dominique | 5/17/22 |

| | | |
|---|---|---|
| Graves | Vyshawn | 5/17/22 |
| Graves | Joshua | 5/17/22 |
| Graves | Kenneth | 5/17/22 |
| Graves | Thomas | 5/17/22 |
| Graves | Willie | 10/12/22 |
| Gravley | Christina | 5/17/22 |
| Gray | Darnell | 5/17/22 |
| Gray | Dylan | 5/17/22 |
| Gray | Brandon | 5/17/22 |
| Gray | Adam | 5/17/22 |
| Gray | Robert | 5/17/22 |
| Gray | Joseph | 5/17/22 |
| Gray | Michael | 10/12/22 |
| Gray | Isaiah | 10/12/22 |
| Green | Anita | 5/17/22 |
| Green | Frederick | 5/17/22 |
| Green | Devin | 5/17/22 |
| Green | Damont | 5/17/22 |
| Green | Rayshord | 5/17/22 |
| Green | Jeffrey | 5/17/22 |
| Green | Aaron | 5/17/22 |
| Green | Heath | 5/17/22 |
| Green | Michael | 5/17/22 |
| Green | Michael | 5/17/22 |
| Green | Holly | 5/17/22 |
| Green | Roderick | 10/12/22 |
| Green | Sean | 10/12/22 |
| Green | Leslie | 10/12/22 |
| Green | Olden | 5/17/22 |
| Greene | Darius | 5/17/22 |
| Greene | Malik | 5/17/22 |
| Greene | Jeavon | 5/17/22 |
| Greene | Mason | 5/17/22 |
| Greenidge | Marcus | 5/17/22 |
| Greer | Crystal | 5/17/22 |
| Greer | Bradley | 5/17/22 |
| Gregory | Dushawn | 5/17/22 |
| Gregory | Jemel | 5/17/22 |
| Gregory | Ira | 5/17/22 |
| Griffin | Christopher | 5/17/22 |
| Griffin | Matthew | 5/17/22 |
| Griffin | Shamar | 5/17/22 |
| Griffin | Elsie | 5/17/22 |

| | | |
|---|---|---|
| Griffin | Reginald | 5/17/22 |
| Griffin | Antonio | 5/17/22 |
| Griffin | Norman | 10/12/22 |
| Griffis | James | 10/12/22 |
| Griffith | Heather | 5/17/22 |
| Grim | Brandon | 5/17/22 |
| Grimes | Kirstynn | 5/17/22 |
| Grindstead | John | 5/17/22 |
| Grissom | Jennifer | 5/17/22 |
| Grooms | Matthew | 10/12/22 |
| Groseclose | Rachael | 5/17/22 |
| Gross | Thomas | 5/17/22 |
| Grout | Kayla | 5/17/22 |
| Grove | Malik | 5/17/22 |
| Grove | Gregory | 5/17/22 |
| Grubb | Brandy | 5/17/22 |
| Grubbs | Thomas | 5/17/22 |
| Grzanka | Stephen | 10/12/22 |
| Grzywinski | Amy | 5/17/22 |
| Guarino | Steven | 5/17/22 |
| Guerro | Jaron | 5/17/22 |
| Guida | Mark | 5/17/22 |
| Guida | Michael | 5/17/22 |
| Guidry | Tenisha | 5/17/22 |
| Guill | Mark | 10/12/22 |
| Guillen | Manuel | 10/12/22 |
| Gump | Jacob | 5/17/22 |
| Gundel | Michael | 5/17/22 |
| Gunter | Brandon | 5/17/22 |
| Gusler | Kathraine | 5/17/22 |
| Gutierrez | David | 5/17/22 |
| Guzman | Jessy | 10/12/22 |
| Haas | Joshua | 5/17/22 |
| Hackley | Shaun | 10/12/22 |
| Hagans | Barry | 10/12/22 |
| Haggerty | David | 5/17/22 |
| Hagos | Amanuel | 5/17/22 |
| Haines | William | 10/12/22 |
| Hairston | Eugene | 5/17/22 |
| Hairston | George | 5/17/22 |
| Hairston | Mark | 5/17/22 |
| Hairston | Neshawn | 5/17/22 |
| HAIRSTON | TERRENCE | 5/17/22 |

| | | |
|---|---|---|
| Hairston | Jewel | 5/17/22 |
| Hairston | Patrick | 10/12/22 |
| Hairston | Tevin | 5/17/22 |
| Hale | Legare | 5/17/22 |
| Hale | Lance | 5/17/22 |
| Hale | Aaron | 5/17/22 |
| Hale | Jawawn | 5/17/22 |
| HALEY | DARRELL | 5/17/22 |
| Haleyholt | Kelsey | 5/17/22 |
| Hall | Jerrod | 5/17/22 |
| Hall | Michael | 5/17/22 |
| Hall | Tia | 5/17/22 |
| Hall | Michael | 5/17/22 |
| Hall | Christian | 5/17/22 |
| Hall | Miles | 5/17/22 |
| Hall | Thomas | 5/17/22 |
| Hall | Brandon | 5/17/22 |
| Hall | Kyle | 5/17/22 |
| Hall | Reginald | 5/17/22 |
| Hall | Breanna | 5/17/22 |
| Hall | Nicholas | 10/12/22 |
| Hall | Joshua | 10/12/22 |
| Hall | Brian | 10/12/22 |
| Hall-Davis | Angie | 5/17/22 |
| Halloran | Stephen | 10/12/22 |
| Halterman | Michael | 5/17/22 |
| Hamill | Vincent | 5/17/22 |
| Hamilton | Mahlik | 5/17/22 |
| Hamilton | Michael | 5/17/22 |
| Hamilton | Jerry | 5/17/22 |
| Hamilton | Lincoln | 10/12/22 |
| Hamlett | Gabriel | 5/17/22 |
| Hamlett | Lawrence | 5/17/22 |
| Hamlett | Jonathan | 10/12/22 |
| Hamlin | Markesha | 5/17/22 |
| Hammerly | Leslie | 5/17/22 |
| Hammond | Carrington | 5/17/22 |
| Hammonds | Christopher | 5/17/22 |
| Hammons | Randy | 5/17/22 |
| Hampton | Terrell | 5/17/22 |
| Hampton | Paul | 5/17/22 |
| Hampton | Jessica | 5/17/22 |
| Hampton | William | 10/12/22 |

| | | |
|---|---|---|
| Hancock | David | 5/17/22 |
| Hancock | Bradley | 10/12/22 |
| Hand | Mariana | 5/17/22 |
| Haney | Amber | 5/17/22 |
| Haney | Steven | 10/12/22 |
| Hankins | David | 5/17/22 |
| Hannah | Veronica | 5/17/22 |
| Hannold | Frank | 5/17/22 |
| Harber | Tyler | 5/17/22 |
| Harbin | Brian | 5/17/22 |
| Harden | Dominic | 5/17/22 |
| Hardman | Antuan | 5/17/22 |
| Hardstock | Susan | 10/12/22 |
| Hardy | Jeffrey | 5/17/22 |
| Hardy | Marquise | 5/17/22 |
| Hardy | Gary | 5/17/22 |
| Hardy | Ronnell | 10/12/22 |
| Hare | Christopher | 5/17/22 |
| Hareis | D'angelo | 5/17/22 |
| Hargis | Amanda | 5/17/22 |
| Hargrave | Anthony | 10/12/22 |
| Harkess | Kaleb | 5/17/22 |
| Harkness | Bessie | 5/17/22 |
| Harless | Kevin | 5/17/22 |
| Harless | Phillip | 5/17/22 |
| Harley | Bryan | 5/17/22 |
| Harman | Megan | 5/17/22 |
| Harmer | Walter | 5/17/22 |
| Harmon | Christopher | 5/17/22 |
| Harp | Michael | 5/17/22 |
| Harper | Sierra | 5/17/22 |
| Harper | Daryl | 5/17/22 |
| Harper | Shikemp | 5/17/22 |
| Harrell | Arthur | 5/17/22 |
| Harrell | Marcus | 5/17/22 |
| Harrell | Robert | 10/12/22 |
| Harrell | William | 10/12/22 |
| Harriman | Herbert | 5/17/22 |
| Harrington | Patricia | 5/17/22 |
| Harris | Dequan | 5/17/22 |
| Harris | Deonte | 5/17/22 |
| Harris | Clifshauna | 5/17/22 |
| Harris | Jeremy | 5/17/22 |

| | | |
|---|---|---|
| Harris | Lacorrey | 5/17/22 |
| Harris | Brandon | 5/17/22 |
| Harris | Joshua | 5/17/22 |
| Harris | Tomar | 5/17/22 |
| Harris | Jason | 5/17/22 |
| Harris | Isaih | 5/17/22 |
| Harris | Jermaine | 5/17/22 |
| Harris | Kierstin | 5/17/22 |
| Harris | Matthew | 5/17/22 |
| Harris | Hassan | 5/17/22 |
| Harris | Shawn | 5/17/22 |
| Harris | Michael | 5/17/22 |
| Harris | Isiah | 5/17/22 |
| Harris | James | 5/17/22 |
| Harris | Samuel | 5/17/22 |
| Harris | Tevin | 5/17/22 |
| Harris | Benjamin | 5/17/22 |
| Harris | Kentrell | 5/17/22 |
| Harris | Jesse | 5/17/22 |
| Harris | Dequan | 5/17/22 |
| Harris | Emmanuel | 5/17/22 |
| Harris | Dion | 5/17/22 |
| Harris | Jerome | 5/17/22 |
| Harris | Garland | 5/17/22 |
| Harris | Louise | 5/17/22 |
| Harris | Cynthia | 5/17/22 |
| Harris | Nathaniel | 5/17/22 |
| Harris | Alvin | 5/17/22 |
| Harris | James | 10/12/22 |
| Harris | James | 10/12/22 |
| Harrison | Everett | 5/17/22 |
| Harrison | Antwan | 5/17/22 |
| Harrison | Chad | 5/17/22 |
| Harrison | Tobias | 5/17/22 |
| Harrison | Derrick | 5/17/22 |
| Harrison | Ricky | 5/17/22 |
| Harrison | Demarkus | 5/17/22 |
| Harrison | Jamaal | 10/12/22 |
| Harstad | Adam | 5/17/22 |
| Hart | Charles | 5/17/22 |
| Hartless | Stella | 5/17/22 |
| Hartless | Megan | 5/17/22 |
| Hartnett | Michael | 5/17/22 |

| | | |
|---|---|---|
| Hartsock | Barrett | 5/17/22 |
| Hartsoe | Kasey | 5/17/22 |
| Hartwell | William | 5/17/22 |
| Harvall | Jamal | 5/17/22 |
| Harvey | Terrence | 5/17/22 |
| Harvey | Lisa | 10/12/22 |
| Hasan | Amir | 10/12/22 |
| Hashim | Khatab | 5/17/22 |
| Haskins | Sean | 5/17/22 |
| Haskins | Jonathan | 5/17/22 |
| Haskins | Barry | 10/12/22 |
| Haskins | Sean | 10/12/22 |
| Hatchett | Burney | 5/17/22 |
| Hatfield | Jeffery | 5/17/22 |
| Hathaway | Elzie | 5/17/22 |
| Havens | Walter | 5/17/22 |
| Hawk | Mark | 5/17/22 |
| Hawkins | Tavon | 5/17/22 |
| Hawkins | Tayshawn | 5/17/22 |
| Hawks | Jessie | 5/17/22 |
| Hawley | Kyla | 5/17/22 |
| Hay | Ashley | 5/17/22 |
| Hayden | Naquane | 5/17/22 |
| Hayes | Steven | 5/17/22 |
| Hayes | Larry | 5/17/22 |
| Haymes | Ronnie | 5/17/22 |
| Haynes | Cassandra | 5/17/22 |
| Haywood | Dylan | 5/17/22 |
| Hazen | Charlton | 5/17/22 |
| Heart | Curtis | 5/17/22 |
| Heath | Troy | 5/17/22 |
| Hedgeman | Eugene | 10/12/22 |
| Hedinger | John | 5/17/22 |
| Hedrick | Justin | 5/17/22 |
| Hedrick | Daniel | 5/17/22 |
| Heisel-Udell | Sheri | 5/17/22 |
| Heishman | Aiden | 10/12/22 |
| Heister | Brian | 5/17/22 |
| Heitz | Kyle | 5/17/22 |
| Helmns | Jeanette | 10/12/22 |
| Helton | Katie | 5/17/22 |
| Helton | Jessica | 5/17/22 |
| Hemphill | Kelly | 5/17/22 |

| | | |
|---|---|---|
| Hendley | Gerri | 5/17/22 |
| Hendrick | Lewis | 5/17/22 |
| Hendrick | Stephanie | 5/17/22 |
| Hendricks | Alexander | 5/17/22 |
| Henk | Herbert | 10/12/22 |
| Henley | James | 5/17/22 |
| Henley | Mattie | 5/17/22 |
| Henry | Orlando | 5/17/22 |
| Henry | Michael | 5/17/22 |
| Henry | Mark | 5/17/22 |
| Henry | Krissa | 5/17/22 |
| Henry | Cheyanne | 5/17/22 |
| Hensley | Brandy | 10/12/22 |
| Hensley | Kayla | 10/12/22 |
| Hensley | Kelly | 5/17/22 |
| Henson | Hassan | 5/17/22 |
| Herbert | Raymond | 5/17/22 |
| Herman | Reginald | 5/17/22 |
| Hernandez | Brandon | 5/17/22 |
| Hernandez | Adam | 5/17/22 |
| Hernandez-paneda | Juan | 5/17/22 |
| Herndon | Dustin | 5/17/22 |
| Herron | Eric | 10/12/22 |
| Heskett | Stephen | 5/17/22 |
| Heslep | Timothy | 5/17/22 |
| Hess | Michael | 5/17/22 |
| Hess | Craig | 10/12/22 |
| Hester | Evan | 5/17/22 |
| Hester | Veronica | 10/12/22 |
| Hewitt | James | 5/17/22 |
| Hewlett | Jahlen | 5/17/22 |
| Heywood | Amanda | 5/17/22 |
| Hibbits | James | 5/17/22 |
| Hibbs | Donald | 5/17/22 |
| Hickman | Curtis | 5/17/22 |
| Hickman | Richard | 5/17/22 |
| Hickman | Arlington | 5/17/22 |
| Hicks | William | 5/17/22 |
| Hicks | Daris | 5/17/22 |
| Hicks | Sam | 5/17/22 |
| Hicks | Branden | 5/17/22 |
| Hicks | Thomas | 5/17/22 |
| Hicks | Quamane | 5/17/22 |

| | | |
|---|---|---|
| Hicks | Dangelo | 10/12/22 |
| Hicks | Robert | 10/12/22 |
| Higginbotham | Steven | 5/17/22 |
| Higgins | Terry | 5/17/22 |
| Higgins | Kimberly | 5/17/22 |
| High | Antwan | 5/17/22 |
| Hightower | Maurice | 5/17/22 |
| Hilbrand | Christopher | 5/17/22 |
| Hill | Givon | 5/17/22 |
| Hill | Jerome | 5/17/22 |
| Hill | Damon | 5/17/22 |
| Hill | Jacob | 5/17/22 |
| Hill | Wiley | 5/17/22 |
| Hill | Hamp | 5/17/22 |
| Hill | Harvey | 5/17/22 |
| Hill | Chad | 5/17/22 |
| Hill | Jeffery | 5/17/22 |
| Hill | Timothy | 10/12/22 |
| Hill | John | 10/12/22 |
| Hilliard | Tevin | 5/17/22 |
| Hillman | Jeremy | 5/17/22 |
| Hillsman | Bailey | 5/17/22 |
| Hiltke | Emily | 5/17/22 |
| Hilton | Arthur | 10/12/22 |
| Hines | Stacey | 5/17/22 |
| Hines | Derek | 5/17/22 |
| Hines | Kenneth | 5/17/22 |
| Hines | John | 5/17/22 |
| Hines | Tyrone | 5/17/22 |
| Hitt | Justin | 5/17/22 |
| Hobson | Donna | 10/12/22 |
| Hockaday | Tiffany | 10/12/22 |
| Hodge | Jevaun | 5/17/22 |
| Hodge | Lenysha | 10/12/22 |
| Hodges | Randall | 5/17/22 |
| Hodges | Carl | 5/17/22 |
| Hodges | Shanon | 5/17/22 |
| Hodges | Evangeline | 5/17/22 |
| Hodges | Julius | 10/12/22 |
| Hodgins | Dejuan | 10/12/22 |
| Hodnett | Alavonne | 10/12/22 |
| Hoffman | Amber | 5/17/22 |
| Hoffman | Mackenzie | 5/17/22 |

| | | |
|---|---|---|
| Hogan | Antwon | 5/17/22 |
| Hogan | Tristen | 5/17/22 |
| Hogan | Raymone | 5/17/22 |
| Hogan | Dakota | 10/12/22 |
| Hoke | Christopher | 5/17/22 |
| Hoke | Christopher | 5/17/22 |
| Holbrook | Shane | 5/17/22 |
| Holland | Luke | 5/17/22 |
| Holland | Steven | 5/17/22 |
| Holland | Derrick | 5/17/22 |
| Holland | Clide | 5/17/22 |
| Hollar | Stephen | 5/17/22 |
| Holloman | Kevin | 10/12/22 |
| Holloway | Hakeen | 5/17/22 |
| Holloway | Milton | 5/17/22 |
| Holloway | Demoreay | 5/17/22 |
| Hollyfield | Jason | 5/17/22 |
| Holman | Curtis | 5/17/22 |
| Holmes | Jason | 5/17/22 |
| Holmes | Lander | 5/17/22 |
| Holmes | Reginald | 5/17/22 |
| Holmes | Derrick | 5/17/22 |
| Holocher | Gary | 5/17/22 |
| Holt | Stacy | 5/17/22 |
| Honaker | Kenneth | 10/12/22 |
| Honeybuss | Gary | 5/17/22 |
| Honeycutt | Kayla | 5/17/22 |
| Hood | Earnest | 10/12/22 |
| Hoover | Sheila | 5/17/22 |
| Hopfensperger | Aloys | 5/17/22 |
| Hopkins | Stephen | 5/17/22 |
| Hopkins | Oscar | 5/17/22 |
| Hopkins | Mahki | 5/17/22 |
| Hopkins | Jeremy | 5/17/22 |
| Hopkins | Kenisha | 5/17/22 |
| Hopkins | Victoria | 10/12/22 |
| Horsley | Alfred | 5/17/22 |
| Horsley | Johnny | 10/12/22 |
| Horton | Jeffrey | 5/17/22 |
| Horton | Joann | 5/17/22 |
| Horton | Alvin | 5/17/22 |
| Horton | Howard | 10/12/22 |
| Hose | Tiffany | 5/17/22 |

| | | |
|---|---|---|
| Hottinger | Michael | 5/17/22 |
| Houchens | Chelsea | 5/17/22 |
| Houchins | Kasey | 5/17/22 |
| Houston | Christina | 5/17/22 |
| Houston | Samuel | 5/17/22 |
| Howard | Bradley | 5/17/22 |
| Howard | Kelsey | 5/17/22 |
| Howard | Clarence | 5/17/22 |
| Howard | Atoyia | 5/17/22 |
| Howard | Kristina | 10/12/22 |
| Howe | Bradley | 10/12/22 |
| Howell | Bryant | 5/17/22 |
| Howerton | Randy | 5/17/22 |
| Howerton | Tyler | 10/12/22 |
| Howerton | Thomas | 5/17/22 |
| Howerton | Lawrence | 5/17/22 |
| Howery | Jeffery | 10/12/22 |
| Howlett | Ashley | 10/12/22 |
| Hoyle | Barbara | 10/12/22 |
| Hoyt | Jamon | 5/17/22 |
| Hubbard | Jerry | 5/17/22 |
| Hubbard | Joshua | 5/17/22 |
| Hubbard | Jermaine | 5/17/22 |
| Hubbard | Daniel | 10/12/22 |
| Hudgins | Janee | 5/17/22 |
| Hudgins | Billy | 5/17/22 |
| Hudson | Sylisa | 5/17/22 |
| Hudson | Laban | 5/17/22 |
| Hudson | Donald | 5/17/22 |
| Hudson | Travon | 5/17/22 |
| Hudspeth | Korey | 5/17/22 |
| Huffman | Eric | 5/17/22 |
| Huffman | Justin | 5/17/22 |
| Hughes | Jason | 5/17/22 |
| Hughes | Stephen | 5/17/22 |
| Hughes | Heather | 5/17/22 |
| Hughes | Winfred | 5/17/22 |
| Hughes | Jennifer | 10/12/22 |
| Hughes | Tomilya | 10/12/22 |
| Hughes | Robby | 10/12/22 |
| Hull | James | 5/17/22 |
| Hummel | William | 5/17/22 |
| Humphrey | Isadore | 5/17/22 |

| | | |
|---|---|---|
| Humphries | Christopher | 5/17/22 |
| Humphries | Mark | 5/17/22 |
| Humphries | Zachary | 5/17/22 |
| Humphrise | Ramont | 10/12/22 |
| Hundley | Ethan | 5/17/22 |
| Hunley | Natasha | 5/17/22 |
| Hunt | Brooklyn | 5/17/22 |
| Hunt | David | 5/17/22 |
| Hunt | Jeremy | 5/17/22 |
| Hunt | Dennis | 10/12/22 |
| Hunt | Gilbert | 10/12/22 |
| Hunter | Michael | 5/17/22 |
| Hunter | Joshua | 5/17/22 |
| Hunter | Jonathan | 5/17/22 |
| Hunter | Linda | 5/17/22 |
| Hunter | Tai | 5/17/22 |
| Hurley | Derek | 5/17/22 |
| Hurst | Robert | 5/17/22 |
| Hutchinson | Michael | 5/17/22 |
| Hutchinson | Iris | 5/17/22 |
| Hutton | Tyeler | 5/17/22 |
| Hylton | Bradley | 5/17/22 |
| Hyman | Cbyond | 5/17/22 |
| Hypes | Noah | 5/17/22 |
| Ibarra | Jose | 5/17/22 |
| Indasorn | Tavin | 5/17/22 |
| Ingram | Chelsey | 5/17/22 |
| Ingram | Walter | 5/17/22 |
| Ingram | Derrell | 10/12/22 |
| Irving | Gwendolyn | 5/17/22 |
| Irwin | John | 5/17/22 |
| Irwin | Matthew | 5/17/22 |
| Isabelle | Eugene | 5/17/22 |
| Israel | Naashon | 10/12/22 |
| Issacson | Ike | 10/12/22 |
| Jackson | Matthew | 5/17/22 |
| Jackson | Gerome | 5/17/22 |
| Jackson | Corieonte | 5/17/22 |
| Jackson | Alexanderia | 5/17/22 |
| Jackson | David | 5/17/22 |
| Jackson | Kevin | 5/17/22 |
| Jackson | Michael | 5/17/22 |
| Jackson | Dean | 5/17/22 |

| | | |
|---|---|---|
| Jackson | Jahsir | 5/17/22 |
| Jackson | Alisha | 5/17/22 |
| Jackson | James | 5/17/22 |
| Jackson | Leslie | 5/17/22 |
| Jackson | Parker | 5/17/22 |
| Jackson | Latoya | 5/17/22 |
| Jackson | Dimitri | 5/17/22 |
| Jackson | Bryant | 5/17/22 |
| Jackson | Nikki | 5/17/22 |
| Jackson | Felix | 5/17/22 |
| Jackson | Patrick | 10/12/22 |
| Jackson | Brandon | 10/12/22 |
| Jacobs | Dennis | 5/17/22 |
| Jaeger | Stephon | 5/17/22 |
| Jamerson | Brandon | 10/12/22 |
| James | Jeni | 5/17/22 |
| James | William | 5/17/22 |
| James | Derrick | 5/17/22 |
| James | Marcus | 5/17/22 |
| James | Adrian | 5/17/22 |
| James | Lester | 5/17/22 |
| James | Daryn | 5/17/22 |
| Jameson | Anthony | 5/17/22 |
| Jamison | Taiwan | 5/17/22 |
| Janey | Candace | 10/12/22 |
| Janow | Ayla | 5/17/22 |
| Jarman | Ashley | 5/17/22 |
| Jasper | John | 5/17/22 |
| Jeanpierre | Hakeem | 5/17/22 |
| Jefferson | Dejeron | 5/17/22 |
| Jefferson | Michele | 5/17/22 |
| Jefferson | Nikieya | 10/12/22 |
| Jeffries | Mark | 10/12/22 |
| Jeffries | Todd | 10/12/22 |
| Jehan | Wais | 10/12/22 |
| Jeller | Austin | 5/17/22 |
| Jenkins | Torrance | 5/17/22 |
| Jenkins | Jeremy | 5/17/22 |
| Jenkins | Sherod | 5/17/22 |
| Jenkins | James | 5/17/22 |
| Jenkins | Eric | 5/17/22 |
| Jenkins | Raymond | 5/17/22 |
| Jenkins | Cordrey | 5/17/22 |

| | | |
|---|---|---|
| Jenkins | Brandon | 10/12/22 |
| Jenkins | Daniel | 10/12/22 |
| Jennings | Daquan | 5/17/22 |
| Jennings | Richard | 5/17/22 |
| Jennings | Anthony | 5/17/22 |
| Jennings | Michael | 10/12/22 |
| Jeremiah | Michael | 10/12/22 |
| Jessee | Jerry | 5/17/22 |
| Jeter | Randolph | 5/17/22 |
| Jeter | Randy | 10/12/22 |
| Jetter | Nathaniel | 5/17/22 |
| Jiddou | Sidi | 5/17/22 |
| Jiles | Stanley | 5/17/22 |
| Jimenez | Jovino | 5/17/22 |
| Jimenez | Juan | 5/17/22 |
| Jimenez | Odalis | 5/17/22 |
| Jimmison | Melissa | 10/12/22 |
| Johns | Theotis | 10/12/22 |
| Johnson | Dwayne | 5/17/22 |
| Johnson | Kimberly | 5/17/22 |
| Johnson | Timothy | 5/17/22 |
| Johnson | Samuel | 5/17/22 |
| Johnson | Joshua | 5/17/22 |
| Johnson | Tyree | 5/17/22 |
| Johnson | Rakell | 5/17/22 |
| Johnson | Floyd | 5/17/22 |
| Johnson | Jeremiah | 5/17/22 |
| Johnson | Coty | 5/17/22 |
| Johnson | Bennie | 5/17/22 |
| Johnson | Gregory | 5/17/22 |
| Johnson | Mario | 5/17/22 |
| Johnson | Jashon | 5/17/22 |
| Johnson | Jamie | 5/17/22 |
| Johnson | Sonia | 5/17/22 |
| Johnson | Kirby | 5/17/22 |
| Johnson | Dajon | 5/17/22 |
| Johnson | Antwine | 5/17/22 |
| Johnson | Kevin | 5/17/22 |
| Johnson | Andrew | 5/17/22 |
| Johnson | Ron | 5/17/22 |
| Johnson | Josef | 5/17/22 |
| Johnson | Taylor | 5/17/22 |
| Johnson | Dontavius | 5/17/22 |

| | | |
|---|---|---|
| Johnson | Quiana | 5/17/22 |
| Johnson | Keith | 5/17/22 |
| Johnson | Christopher | 5/17/22 |
| Johnson | Cornelius | 5/17/22 |
| Johnson | Eric | 5/17/22 |
| Johnson | John | 5/17/22 |
| Johnson | Shawn | 5/17/22 |
| Johnson | Gabriel | 5/17/22 |
| Johnson | Tya | 5/17/22 |
| Johnson | John | 5/17/22 |
| Johnson | Charn | 5/17/22 |
| Johnson | Marcus | 5/17/22 |
| Johnson | Keishera | 5/17/22 |
| Johnson | Gilbert | 5/17/22 |
| Johnson | DeCarlos | 5/17/22 |
| Johnson | Harold | 5/17/22 |
| Johnson | Montre | 5/17/22 |
| Johnson | Richard | 5/17/22 |
| Johnson | Sonny | 10/12/22 |
| Johnson | Keith | 10/12/22 |
| Johnson | Tracy | 10/12/22 |
| Johnson | Jhavell | 10/12/22 |
| Johnson | Brandon | 10/12/22 |
| Johnson | Mack | 10/12/22 |
| Johnson | Loretta | 10/12/22 |
| Johnson | Johnny | 10/12/22 |
| Johnson | Stephan | 5/17/22 |
| Johnson | LaQuan | 5/17/22 |
| Johnson | Quadir | 5/17/22 |
| Johnson | Abdul | 5/17/22 |
| Johnson-Calopietro | Zachery | 5/17/22 |
| JOHNSTON | JAMES | 5/17/22 |
| Johnston | Kevin | 10/12/22 |
| Johnston | Jeremiah | 10/12/22 |
| Johnston | Joseph | 10/12/22 |
| Jolin | Joshua | 5/17/22 |
| Jones | Cierra | 5/17/22 |
| Jones | Tyrone | 5/17/22 |
| Jones | Michael | 5/17/22 |
| Jones | Joshua | 5/17/22 |
| Jones | Joshua | 5/17/22 |
| Jones | Jason | 5/17/22 |
| Jones | Travis | 5/17/22 |

| Jones | James | 5/17/22 |
|-------|-------|---------|
| Jones | Karen | 5/17/22 |
| Jones | Cynthia | 5/17/22 |
| Jones | Janelle | 5/17/22 |
| Jones | Terrell | 5/17/22 |
| Jones | Samantha | 5/17/22 |
| Jones | Michael | 5/17/22 |
| Jones | Travis | 5/17/22 |
| Jones | Anthony | 5/17/22 |
| Jones | Maryo | 5/17/22 |
| Jones | William | 5/17/22 |
| Jones | Corey | 5/17/22 |
| Jones | Thomas | 5/17/22 |
| Jones | Jwan | 5/17/22 |
| Jones | Charell | 5/17/22 |
| Jones | Nathaniel | 5/17/22 |
| Jones | Kevin | 5/17/22 |
| Jones | Sherwood | 5/17/22 |
| Jones | Danny | 5/17/22 |
| Jones | Karlin | 5/17/22 |
| Jones | David | 5/17/22 |
| Jones | Larry | 5/17/22 |
| Jones | Aswad | 5/17/22 |
| Jones | Justin | 5/17/22 |
| Jones | Bobby | 5/17/22 |
| Jones | Walter | 5/17/22 |
| Jones | Christopher | 5/17/22 |
| Jones | Alpheious | 5/17/22 |
| Jones | Tina | 5/17/22 |
| Jones | Russell | 5/17/22 |
| Jones | Raymond | 5/17/22 |
| Jones | Chris | 5/17/22 |
| Jones | Noel | 5/17/22 |
| Jones | Christopher | 10/12/22 |
| Jones | Cain | 10/12/22 |
| Jones | Shaniqua | 10/12/22 |
| Jones | Braxton | 10/12/22 |
| Jones | Jovon | 10/12/22 |
| Jones | Brittany | 10/12/22 |
| Jones | Jamila | 10/12/22 |
| Jones | Sharon | 10/12/22 |
| Jones | Michael | 10/12/22 |
| Jones | Sharrieff | 10/12/22 |

| | | |
|---|---|---|
| Jones-Dawson | Marrissa | 10/12/22 |
| Jordan | Lasaan | 5/17/22 |
| Jordan | Javonte | 5/17/22 |
| Jordan | Earl | 5/17/22 |
| Jordan | Curtis | 10/12/22 |
| Jordanregaldo | Evelyn | 5/17/22 |
| Josey | Rishad | 5/17/22 |
| Joyce | Richard | 5/17/22 |
| Joyce | Philip | 5/17/22 |
| Joyner | Montreal | 5/17/22 |
| Joyner | Merrian | 5/17/22 |
| Joyner | Theodore | 5/17/22 |
| Joyner | Donnell | 5/17/22 |
| Jualip Primero | Nicholas | 5/17/22 |
| Juarez-maldonado | Mauricio | 10/12/22 |
| Juggins | Brandon | 5/17/22 |
| Julius | Eryck | 10/12/22 |
| Jumaili | Nathan | 5/17/22 |
| Justice | Christopher | 5/17/22 |
| Justice | Demitchius | 5/17/22 |
| Justice | Elbert | 5/17/22 |
| Kackley | Charles | 10/12/22 |
| Kaewnork | Michael | 5/17/22 |
| Kamenicky | Haydn | 5/17/22 |
| Kang | Joseph | 5/17/22 |
| Kareem | Anwar | 5/17/22 |
| Kaufman | Mehri | 10/12/22 |
| Kaufman | Donald | 10/12/22 |
| Kavanagh | Kelly | 5/17/22 |
| Keagle | Kayla | 10/12/22 |
| Kearney | Carlton | 5/17/22 |
| Kearney | D Andre | 5/17/22 |
| Keating | Drake | 5/17/22 |
| Keaton | James | 5/17/22 |
| Keatts | Terry | 5/17/22 |
| Keeling | Kian | 5/17/22 |
| Keeling | Taquisha | 5/17/22 |
| Keen | Shelsie | 5/17/22 |
| Keen | Nelson | 5/17/22 |
| Keen | Zachary | 10/12/22 |
| Keene | Joshua | 5/17/22 |
| Keene | John | 10/12/22 |
| Keffer | Gregory | 5/17/22 |

| | | |
|---|---|---|
| Keith | Jamie | 5/17/22 |
| Keith | Nathan | 5/17/22 |
| Kellam | Franklin | 5/17/22 |
| Kellam | Deandre | 5/17/22 |
| Kelley | Dominick | 10/12/22 |
| Kelly | Jamar | 5/17/22 |
| Kelly | Patty | 5/17/22 |
| Kelly | Jamal | 10/12/22 |
| Kelly | Timothy | 10/12/22 |
| Kelly Carter | Kaya | 5/17/22 |
| Kemp | Victoria | 5/17/22 |
| Kemp | Kevin | 5/17/22 |
| Kemp | James | 10/12/22 |
| Kemper | Bryant | 5/17/22 |
| Kendall | Gabriel | 5/17/22 |
| Kendrick | Jason | 5/17/22 |
| Kennedy | John | 5/17/22 |
| Kenney | Jessica | 5/17/22 |
| Kenney | Michael | 5/17/22 |
| Kenny | Stephen | 5/17/22 |
| Kent | Mason | 5/17/22 |
| Kerns | Justin | 5/17/22 |
| Kershaw | Desmond | 10/12/22 |
| Kessing | Derrick | 5/17/22 |
| Ketterman | Bardon | 5/17/22 |
| Key | Raphael | 5/17/22 |
| Keyser | Austin | 5/17/22 |
| Khoueiry | Patrick | 10/12/22 |
| Kidane | Samson | 10/12/22 |
| Kilgore | Roger | 5/17/22 |
| Kim | Johann | 5/17/22 |
| King | Dominique | 5/17/22 |
| King | Jayshawn | 5/17/22 |
| King | Tyshawn | 5/17/22 |
| King | Ronald | 5/17/22 |
| King | Colton | 5/17/22 |
| King | Jacob | 5/17/22 |
| King | Michael | 5/17/22 |
| King | Barry | 5/17/22 |
| King | Dwhan | 10/12/22 |
| King | James | 10/12/22 |
| King | Justin | 10/12/22 |
| King | Christopher | 10/12/22 |

| | | |
|---|---|---|
| King | Crystal | 10/12/22 |
| King | Gregory | 10/12/22 |
| Kinney | Michael | 5/17/22 |
| Kirby | Reginald | 5/17/22 |
| Kirk | Kenneth | 5/17/22 |
| Kirkland | Mia | 5/17/22 |
| Kirkland | Dillon | 5/17/22 |
| Kirtley | Ola | 10/12/22 |
| Kirtz | Yoland | 5/17/22 |
| Kiser | Holly | 5/17/22 |
| Kiser | Deana | 5/17/22 |
| Kisling | Amy | 5/17/22 |
| Kitts | Cody | 5/17/22 |
| Klevins | Constance | 5/17/22 |
| Kluckman | Richard | 10/12/22 |
| Knifley | Jeremy | 5/17/22 |
| Knight | Montana | 5/17/22 |
| Knight | Sean | 5/17/22 |
| Knight | Wilburt | 10/12/22 |
| Knight | Rohan | 10/12/22 |
| Knox | Joshua | 5/17/22 |
| Kouzougian | Kristopher | 5/17/22 |
| Kovach | Eric | 5/17/22 |
| Krafft | Thomas | 5/17/22 |
| Kubitski | Daniel | 5/17/22 |
| Kurdziolek | Matthew | 5/17/22 |
| Lacey | James | 5/17/22 |
| Lagunas | George | 5/17/22 |
| Lainez Escobar | Reina | 5/17/22 |
| Lamb | Roger | 5/17/22 |
| Lamb | Owen | 10/12/22 |
| Lamb | Randy | 10/12/22 |
| Lambert | Madra | 5/17/22 |
| Lambert | Damian | 5/17/22 |
| Lambert | Walter | 10/12/22 |
| Lamberth | Bryan | 10/12/22 |
| Lampkin | Lamarr | 10/12/22 |
| Land | Gregory | 5/17/22 |
| Land | Darius | 10/12/22 |
| Land | Stephen | 10/12/22 |
| Landon | Harry | 5/17/22 |
| Landram | Taylor | 5/17/22 |
| Landreth | Judith | 10/12/22 |

| | | |
|---|---|---|
| Lane | Dantres | 5/17/22 |
| Lane | Carmen | 5/17/22 |
| Lane | Evan | 10/12/22 |
| Langford | Randall | 5/17/22 |
| Langhorne | Diatiation | 5/17/22 |
| Lanier | Christopher | 5/17/22 |
| Lanier-Rollan | Jame | 5/17/22 |
| Lankford | Jimmy | 5/17/22 |
| Lankford | Michael | 5/17/22 |
| Lara | Brandy | 5/17/22 |
| Lara | Stephanie | 5/17/22 |
| Large | William | 5/17/22 |
| Lark | Kerrion | 10/12/22 |
| Larrick | Jayson | 10/12/22 |
| Larson | Larry | 5/17/22 |
| Lassiter | Victor | 5/17/22 |
| Lassiter | Charles | 5/17/22 |
| Lathem | Latrell | 5/17/22 |
| Lathen | Richard | 10/12/22 |
| Lattimore | Norvell | 5/17/22 |
| Laury | Tirrell | 5/17/22 |
| Lauterbach | Benjamin | 5/17/22 |
| Lauterbach | Monica | 5/17/22 |
| Lauterbach | David | 5/17/22 |
| Lavender | Ernest | 5/17/22 |
| Lawhorn | Kimberly | 5/17/22 |
| Lawler | Steven | 5/17/22 |
| Lawrence | Justin | 5/17/22 |
| Lawrence | Brandon | 5/17/22 |
| LAWRENCE | JEREME | 10/12/22 |
| Lawrence | Keona | 10/12/22 |
| Lawson | Jamie | 5/17/22 |
| Lawson | Matthew | 5/17/22 |
| Lawson | Robert | 5/17/22 |
| Lawson | Dustin | 5/17/22 |
| Lawson | Gary | 5/17/22 |
| Lawson | Stacey | 5/17/22 |
| Lawson | Terry | 10/12/22 |
| Lawson | Annette | 10/12/22 |
| Lawyer | Christopher | 10/12/22 |
| Layman | Dana | 5/17/22 |
| Lazeri | Dajana | 5/17/22 |
| Leach | Aaron | 5/17/22 |

| | | |
|---|---|---|
| Leagans | James | 5/17/22 |
| Leak | Sherika | 5/17/22 |
| Leake | Homer | 5/17/22 |
| Leake | William | 5/17/22 |
| Leavitt | Charles | 10/12/22 |
| Lee | Robert | 5/17/22 |
| Lee | Chadrick | 5/17/22 |
| Lee | Maryann | 5/17/22 |
| Lee | Kayshawn | 5/17/22 |
| Lee | Chin | 5/17/22 |
| Lee | Kimberly | 5/17/22 |
| Lee | Atoy | 5/17/22 |
| Lee | Steven | 5/17/22 |
| Lee | Latia | 10/12/22 |
| Lee | Tania | 10/12/22 |
| Lee | Robert | 10/12/22 |
| Leftwich | John | 5/17/22 |
| Legge | Brian | 10/12/22 |
| Leggett | Braxton | 5/17/22 |
| Leggette | Kelli | 5/17/22 |
| Leiva Rodriguez | Mayra | 5/17/22 |
| LeMelle | Howard | 5/17/22 |
| Leon | Alberto | 5/17/22 |
| Leonhard | Joseph | 5/17/22 |
| Lester | Andrew | 5/17/22 |
| Lester | Valencia | 10/12/22 |
| Lewis | Marquis | 5/17/22 |
| Lewis | Cory | 5/17/22 |
| Lewis | John | 5/17/22 |
| Lewis | Bonnie | 5/17/22 |
| Lewis | Anthony | 5/17/22 |
| Lewis | Jamar | 5/17/22 |
| Lewis | Jeffrey | 5/17/22 |
| Lewis | Roland | 5/17/22 |
| Lewis | Excell | 5/17/22 |
| Lewis | Lucie | 10/12/22 |
| Lewis | Charles | 10/12/22 |
| Lewis | Catherine | 10/12/22 |
| Lickey | Taylor | 5/17/22 |
| Liggins | Shaquille | 5/17/22 |
| Lightfoot | Susan | 5/17/22 |
| Lillard | Bryon | 10/12/22 |
| Lilly | Ricky | 10/12/22 |

| Lindsey | Rico | 5/17/22 |
|---|---|---|
| Lindvig | Robert | 10/12/22 |
| Linkous | Harold | 10/12/22 |
| Linnear | Marlon | 5/17/22 |
| Lions | Ashlye | 5/17/22 |
| Lipps | Jeramy | 5/17/22 |
| Lisbon | Ricky | 5/17/22 |
| Liskey | William | 5/17/22 |
| Liston | Adam | 10/12/22 |
| Littles | Eric | 5/17/22 |
| Lively | Trenton | 5/17/22 |
| Liverman | Jarvais | 5/17/22 |
| Livesay | Michael | 5/17/22 |
| Lobban | Rayon | 5/17/22 |
| Lock | Brandon | 10/12/22 |
| Locke | Cody | 5/17/22 |
| Loetz | Donald | 5/17/22 |
| Loftin | Detwon | 10/12/22 |
| Lofton | Joshua | 10/12/22 |
| Logan | Lakimeson | 5/17/22 |
| Logan | Tyrone | 5/17/22 |
| Lommel | Tracy | 5/17/22 |
| Long | Dana | 5/17/22 |
| Long | Robert | 5/17/22 |
| Longerbeam | Roland | 5/17/22 |
| Looney | Ferrell | 5/17/22 |
| Loper | Kristina | 5/17/22 |
| Lopez | Robert | 5/17/22 |
| Lopez | Tony | 5/17/22 |
| Lopez | Alexa-Rae | 5/17/22 |
| Lopez | Terrell | 5/17/22 |
| Lopez-mendez | Christian | 5/17/22 |
| Lordahl | Brent | 5/17/22 |
| Love | Troy | 5/17/22 |
| Love | Charles | 5/17/22 |
| Love | Waymon | 5/17/22 |
| Love | John | 10/12/22 |
| Love | Cameron | 10/12/22 |
| Lovelace | Tyson | 5/17/22 |
| Lovell | Victoria | 10/12/22 |
| Lovern | Nathan | 10/12/22 |
| Lowe | Robert | 5/17/22 |
| Lowe | Alvin | 5/17/22 |

| | | |
|---|---|---|
| Lowe | Gary | 5/17/22 |
| LOWE | JIMMY | 5/17/22 |
| Lowery | Sean | 5/17/22 |
| Lowry | Lindsey | 10/12/22 |
| Lucas | Scott | 5/17/22 |
| Lucas | Shalante | 5/17/22 |
| Lucas | Michael | 10/12/22 |
| Luckett | Tommie | 5/17/22 |
| Ludwig | James | 5/17/22 |
| Lukacs | Madeline | 5/17/22 |
| Lumpkin | Thomas | 10/12/22 |
| Lundy | Keith | 5/17/22 |
| Lusher | Lisa | 5/17/22 |
| Lusk | Keith | 5/17/22 |
| Lussier | Anakin | 5/17/22 |
| Lynch | Jeffery | 5/17/22 |
| Lynch | Chadwick | 5/17/22 |
| Lynch | James | 10/12/22 |
| Lyublanovits | David | 5/17/22 |
| Mabry | Jerod | 5/17/22 |
| Macklin | Mack | 5/17/22 |
| Maddox | Michael | 5/17/22 |
| Madera | Tyler | 5/17/22 |
| Madison | Troy | 5/17/22 |
| Madison | John | 5/17/22 |
| Madison | Carl | 10/12/22 |
| Majeski | Richard | 5/17/22 |
| Maldonado Garcia | Pablo | 5/17/22 |
| Mallett | Jabarie | 5/17/22 |
| Malloy | Anthony | 5/17/22 |
| Malone | Kareem | 5/17/22 |
| Malvas | Christopher | 5/17/22 |
| Maness | Hunter | 5/17/22 |
| Mangual | Jose | 10/12/22 |
| Manley | Stephen | 5/17/22 |
| Manley | Laverne | 5/17/22 |
| Mann | Devin | 5/17/22 |
| Mann | Christopher | 5/17/22 |
| Mann | Wiley | 5/17/22 |
| Mann | Heather | 5/17/22 |
| Mann | Brad | 5/17/22 |
| Manning | Theron | 5/17/22 |
| Manning | Joshua | 5/17/22 |

| | | |
|---|---|---|
| Manning | Thomas | 10/12/22 |
| Manns | Raekwon | 5/17/22 |
| MANNS | RONALD | 5/17/22 |
| Manthey | Erlynn | 5/17/22 |
| Marable | Jesse | 5/17/22 |
| Marchese | Antonio | 10/12/22 |
| Marin | Treston | 10/12/22 |
| Markham | Anthony | 5/17/22 |
| Marks | Derrick | 5/17/22 |
| Marlow | John | 5/17/22 |
| Marrow | Robin | 5/17/22 |
| Mars | Gregory | 10/12/22 |
| Marsh | Patricia | 5/17/22 |
| Marshall | Justin | 5/17/22 |
| Marshall | William | 5/17/22 |
| Marshall | Jeffrey | 5/17/22 |
| Marshall | Kathleen | 5/17/22 |
| Marshall | Darrell | 5/17/22 |
| Marshall | Gwanda | 5/17/22 |
| Marshall | Robert | 10/12/22 |
| Marston | James | 5/17/22 |
| Marston | Travis | 5/17/22 |
| Martin | Cecil | 5/17/22 |
| Martin | Rufus | 5/17/22 |
| Martin | David | 5/17/22 |
| Martin | Ronald | 5/17/22 |
| Martin | Nathan | 5/17/22 |
| Martin | Glenn | 5/17/22 |
| Martin | Savhon | 5/17/22 |
| Martin | Jason | 5/17/22 |
| Martin | Christopher | 5/17/22 |
| Martin | Joshua | 5/17/22 |
| Martin | Tony | 5/17/22 |
| Martin | Donna | 5/17/22 |
| Martin | Cynthia | 5/17/22 |
| Martin | John | 5/17/22 |
| Martin | Danielle | 5/17/22 |
| Martin | Tom | 10/12/22 |
| Martin | Joe | 10/12/22 |
| martin | corey | 5/17/22 |
| Martinez | Siddell | 5/17/22 |
| Martinez | James | 5/17/22 |
| Mash | Corey | 5/17/22 |

| | | |
|---|---|---|
| Mason | Linwood | 5/17/22 |
| Mason | Corey | 5/17/22 |
| Mason | Larry | 5/17/22 |
| Mason | James | 5/17/22 |
| Mason | Tyree | 10/12/22 |
| Mason | Frank | 10/12/22 |
| Mason | Vincent | 10/12/22 |
| Masoud | Jasim | 10/12/22 |
| Massie | Lindsey | 5/17/22 |
| Mata | Huri | 5/17/22 |
| Matherly | Ashlee | 5/17/22 |
| Mathews | Daniel | 5/17/22 |
| Mathews | Damon | 5/17/22 |
| Mathias | Lauren | 5/17/22 |
| Mathias | Linwood | 5/17/22 |
| Mathis | Michael | 5/17/22 |
| Mathis | Kenneth | 5/17/22 |
| Matlock | Jeremy | 5/17/22 |
| Matthews | Tyrone | 5/17/22 |
| Matthews | Calbert | 5/17/22 |
| Matthews | Rahquan | 5/17/22 |
| Matthews | Racardo | 5/17/22 |
| Mattox | John | 5/17/22 |
| Mauney | Bridgette | 5/17/22 |
| Maxfield | Gary | 5/17/22 |
| Maye | Odane | 5/17/22 |
| Mayes | Shawn | 5/17/22 |
| Mayfield | Brian | 5/17/22 |
| Maynard | John | 5/17/22 |
| Maynard III | Percy | 5/17/22 |
| Mayo | Jermaine | 5/17/22 |
| Mayo | Rakeem | 5/17/22 |
| Mays | Cody | 5/17/22 |
| Mays | Brock | 5/17/22 |
| Mayton | Lynn | 5/17/22 |
| Mbainjewel | Prudence | 5/17/22 |
| Mcbee | Lydia | 5/17/22 |
| Mcbreen | Zachery | 10/12/22 |
| Mccallister | Hunter | 5/17/22 |
| McCann | John | 5/17/22 |
| Mccarren | Shawn | 5/17/22 |
| Mccarthy | Tasheed | 5/17/22 |
| McCartney | David | 5/17/22 |

| | | |
|---|---|---|
| Mccassling | Jatavious | 5/17/22 |
| Mccaul | Stephan | 10/12/22 |
| McClain | Natoria | 10/12/22 |
| Mcclanahan | Asa | 5/17/22 |
| Mcclary | Philip | 5/17/22 |
| McClatchie | Brandon | 5/17/22 |
| McClendon Pauley | Chayuan | 5/17/22 |
| Mccloud | Bobby | 5/17/22 |
| Mcclung | Georgia | 5/17/22 |
| McCollum | Patrick | 5/17/22 |
| McCollum | Cory | 5/17/22 |
| Mcconnell | Joshua | 5/17/22 |
| Mccorkle | Jenny | 5/17/22 |
| Mccormick | Denny | 10/12/22 |
| Mccoy | Cortez | 5/17/22 |
| McCoy | Shannon | 5/17/22 |
| McCoy | Tyler | 5/17/22 |
| McCoy | Timothy | 10/12/22 |
| Mccoy | Alisha | 10/12/22 |
| Mccracken | Christopher | 5/17/22 |
| Mccray | Lolita | 5/17/22 |
| McCray | Frederick | 5/17/22 |
| McCullough | Devin | 5/17/22 |
| Mccullum | Vinnie | 5/17/22 |
| Mccutchen | Luke | 5/17/22 |
| McDaniel | Douglas | 5/17/22 |
| Mcdaniel | Steven | 5/17/22 |
| McDaniel | Jeffrey | 5/17/22 |
| McDaniels | Lloyd | 5/17/22 |
| Mcdaniels | Shawn | 5/17/22 |
| McDavid | Alasyn | 5/17/22 |
| McDonald | Daniel | 5/17/22 |
| Mcdonald | Christopher | 5/17/22 |
| Mcdonald | Kyle | 10/12/22 |
| Mcdonald-henry | Jasmin | 5/17/22 |
| McEachern | Almalik | 5/17/22 |
| McEachin | Carona | 5/17/22 |
| Mcfall | Michael | 5/17/22 |
| McFarland | Jessica | 5/17/22 |
| Mcfarlane | Daniel | 5/17/22 |
| McFarlane | Gilberto | 5/17/22 |
| Mcgee | George | 10/12/22 |
| Mcghee | Reno | 5/17/22 |

| | | |
|---|---|---|
| Mcgill | Nathan | 10/12/22 |
| Mcglocklin | Thomas | 5/17/22 |
| Mcguinn | Christopher | 10/12/22 |
| Mcguire | April | 5/17/22 |
| Mcilquham | Kevin | 5/17/22 |
| Mcinnis | Mario | 5/17/22 |
| Mcintire | John | 5/17/22 |
| Mcintyre | Ginger | 5/17/22 |
| McKenna | Bryan | 5/17/22 |
| Mckenney | Justin | 5/17/22 |
| Mckenney | Lemuel | 5/17/22 |
| Mckenzie | Jordan | 5/17/22 |
| Mckenzie | Dustin | 5/17/22 |
| Mckinley | Shane | 5/17/22 |
| McKinley | Marcus | 10/12/22 |
| McKinsey | Maci | 5/17/22 |
| McKown | William | 5/17/22 |
| Mckoy | Brandon | 5/17/22 |
| Mclaurin | Carl | 5/17/22 |
| Mclaurin | Cary | 5/17/22 |
| McLaurin | Jarvis | 10/12/22 |
| McLean | Thomas | 5/17/22 |
| Mclean | Keith | 10/12/22 |
| Mclemore | Joshua | 5/17/22 |
| Mcmillan | Nicholas | 5/17/22 |
| McMillan | Arthur | 5/17/22 |
| McMoore | Keith | 5/17/22 |
| Mcnabb | Sandy | 5/17/22 |
| Mconatha | Larry | 5/17/22 |
| Meade | Evan | 5/17/22 |
| Meade | Brandon | 5/17/22 |
| Meade | Dylan | 5/17/22 |
| Meade | Marcia | 10/12/22 |
| Meadows | Abdul | 5/17/22 |
| Mease | Dailisa | 5/17/22 |
| Medellin | Jose | 10/12/22 |
| Medina | Kevin | 5/17/22 |
| Medley | James | 5/17/22 |
| Medley Green | Warren | 5/17/22 |
| Mehlhaff | Scott | 5/17/22 |
| Mejia | Ronald | 5/17/22 |
| Melgar | Wilson | 5/17/22 |
| Melton | Keon | 5/17/22 |

| | | |
|---|---|---|
| MELVIN | DAVID | 5/17/22 |
| Mendez | Irvin | 5/17/22 |
| Mendoza | Luis | 5/17/22 |
| Mentore | Steven | 5/17/22 |
| Merchant | Layne | 5/17/22 |
| Merchant | Bernard | 5/17/22 |
| Merritt | Gregory | 5/17/22 |
| Merritt | Sha-keema | 5/17/22 |
| Merryman | Janice | 10/12/22 |
| Meyer | Christopher | 5/17/22 |
| Meyers | George | 10/12/22 |
| Meza Quintanilla | Lizandro | 5/17/22 |
| Micco | Aarod | 5/17/22 |
| Michel | Angel | 5/17/22 |
| Mickles | Andy | 5/17/22 |
| Middleton | Craig | 5/17/22 |
| Midgette | Diane | 10/12/22 |
| Mielke | Patricia | 5/17/22 |
| Mikels | Kenneth | 5/17/22 |
| Mikkelson | Donald | 5/17/22 |
| MILAN | BRUCE | 10/12/22 |
| Miles | Steven | 5/17/22 |
| Miles | Melissa | 5/17/22 |
| Miles | Andrew | 5/17/22 |
| Miley | Margaret | 5/17/22 |
| Miller | Thomas | 5/17/22 |
| Miller | Cody | 5/17/22 |
| Miller | Ryan | 5/17/22 |
| Miller | Michael | 5/17/22 |
| Miller | Benjamin | 5/17/22 |
| Miller | Christopher | 5/17/22 |
| Miller | Jaden | 5/17/22 |
| Miller | Andrew | 5/17/22 |
| Miller | Kenneth | 5/17/22 |
| Miller | Jarrell | 5/17/22 |
| Millner | Sandford | 5/17/22 |
| Millner | Otis | 10/12/22 |
| Milloff | Jason | 10/12/22 |
| Mills | Bobby | 5/17/22 |
| Mills | Yashika | 5/17/22 |
| Mills | Jonathan | 5/17/22 |
| Mills | Aaron | 5/17/22 |
| Minor | Doretha | 5/17/22 |

| Minozzi | Mary | 5/17/22 |
| Minter | William | 5/17/22 |
| Minter | Stephanie | 10/12/22 |
| Minto | Rainnese | 5/17/22 |
| Mirabel | Ricky | 5/17/22 |
| Mitchell | Cynthia | 5/17/22 |
| Mitchell | Robert | 5/17/22 |
| Mitchell | Brandon | 5/17/22 |
| Mitchell | Larry | 5/17/22 |
| Mitchell | Corey | 5/17/22 |
| Mitchell | Ashley | 5/17/22 |
| Mitchell | Christopher | 5/17/22 |
| Mitchell | Daniel | 5/17/22 |
| Mitchell-shaw | Isaac | 5/17/22 |
| Mitchell-shaw | Isaac | 10/12/22 |
| Mizelle | Bernard | 5/17/22 |
| Mizzelle | Vernon | 10/12/22 |
| Mohammed | William | 5/17/22 |
| Moker | Blain | 10/12/22 |
| Mollah | Shajib | 5/17/22 |
| Monroe | Natailie | 5/17/22 |
| Montecinos Lizarazu | Jhasmani | 10/12/22 |
| Montgomery | Jessie | 5/17/22 |
| Montgomery | Tyrell | 5/17/22 |
| Montgomery | Earl | 5/17/22 |
| Montgomery | Eugene | 5/17/22 |
| Montgomery | Stephen | 5/17/22 |
| Montoya | Cristian | 5/17/22 |
| Moody | Noah | 5/17/22 |
| Moody | Annette | 5/17/22 |
| Moomau | Carl | 5/17/22 |
| Moore | Brian | 5/17/22 |
| Moore | Richard | 5/17/22 |
| Moore | Carolyn | 5/17/22 |
| Moore | Chris | 5/17/22 |
| Moore | James | 5/17/22 |
| Moore | Tracey | 5/17/22 |
| Moore | Bernard | 5/17/22 |
| Moore | William | 5/17/22 |
| Moore | Michael | 5/17/22 |
| Moore | Matthew | 5/17/22 |
| Moore | Darrell | 5/17/22 |
| Moore | Robert | 5/17/22 |

| | | |
|---|---|---|
| Moore | Calvin | 5/17/22 |
| Moore | James | 5/17/22 |
| Moore | Tykia | 5/17/22 |
| Moore | Damian | 5/17/22 |
| Moore | Timothy | 5/17/22 |
| Moore | Brandon | 5/17/22 |
| Moore | William | 5/17/22 |
| Moore | David | 10/12/22 |
| Moore | Ashlee | 10/12/22 |
| Moore | Jamar | 5/17/22 |
| Moorehead | Randall | 5/17/22 |
| Moorelock | Dustin | 5/17/22 |
| Morales-rodriguez | Wilfredo | 5/17/22 |
| Morgan | Marques | 5/17/22 |
| Morgan | Thomas | 5/17/22 |
| Morley | Eugene | 5/17/22 |
| Morley | Anna | 10/12/22 |
| Morman | Ridgley | 10/12/22 |
| Morris | Shawn | 5/17/22 |
| Morris | Jermaine | 5/17/22 |
| Morris | Maurice | 5/17/22 |
| Morris | John | 5/17/22 |
| Morris | Michael | 5/17/22 |
| Morris | Brian | 5/17/22 |
| Morris | Keshawna | 5/17/22 |
| Morris | Lisa | 10/12/22 |
| Morris | Miguel | 10/12/22 |
| Morris | Ivor | 10/12/22 |
| Morris | William | 5/17/22 |
| Morrison | Nathaniel | 5/17/22 |
| Morris-younger | Jesse | 5/17/22 |
| Morrow | Brandy | 5/17/22 |
| Morrow | Robin | 5/17/22 |
| Morse | Theresa | 5/17/22 |
| Morse | Corey | 10/12/22 |
| Morton | Terry | 5/17/22 |
| Moseley | Zachary | 5/17/22 |
| Mosley | Takoda | 5/17/22 |
| Mosley | Derrick | 5/17/22 |
| Mosley | Terrel | 10/12/22 |
| Moss | Stacie | 5/17/22 |
| Moss | Joseph | 5/17/22 |
| Moten | Ralph | 5/17/22 |

| | | |
|---|---|---|
| Motley | Craig | 10/12/22 |
| Moton | Tabitha | 10/12/22 |
| Mourning | Domenique | 10/12/22 |
| Mowbray | Trenton | 5/17/22 |
| Moya Obando | Ronald | 10/12/22 |
| Moyer | George | 10/12/22 |
| Mueller | Marcus | 5/17/22 |
| Muff | Shadarrius | 5/17/22 |
| Muhammad | Mikal | 5/17/22 |
| Muhammad | Tshaq | 5/17/22 |
| Mulgrew | Bryan | 5/17/22 |
| Mullen | Dominique | 5/17/22 |
| Mullens | David | 5/17/22 |
| Mullens | James | 5/17/22 |
| Mullins | Ashton | 5/17/22 |
| Mullins | Deborah | 5/17/22 |
| Mullins | Danny | 5/17/22 |
| Mullins | Roy | 5/17/22 |
| Mullins | Joshua | 5/17/22 |
| Mullins | Darrell | 5/17/22 |
| Mullins | Joseph | 5/17/22 |
| Mumaw | Colby | 5/17/22 |
| Mundin | Duwan | 10/12/22 |
| Munford | Fred | 5/17/22 |
| Munstermann | Kyle | 10/12/22 |
| Murphy | Benjamin | 5/17/22 |
| Murphy | Richard | 5/17/22 |
| Murphy | Simon | 5/17/22 |
| Murphy | William | 5/17/22 |
| Murphy | Devonte | 10/12/22 |
| Murphy | Elijah | 10/12/22 |
| Murray | Tyler | 5/17/22 |
| Murray | Les | 5/17/22 |
| Murray | Brandi | 5/17/22 |
| Murrell | Kiah | 5/17/22 |
| Musick | Zachary | 10/12/22 |
| Musick | David | 10/12/22 |
| Musser | John | 10/12/22 |
| Mustafa | Mazen | 5/17/22 |
| Mwanzia | Peter | 5/17/22 |
| Myers | Randy | 5/17/22 |
| Myers | Nathaniel | 5/17/22 |
| Myers | Gregory | 5/17/22 |

| | | |
|---|---|---|
| Myers | Christopher | 10/12/22 |
| Myrick | Jimmy | 5/17/22 |
| Nalevanko | Michael | 5/17/22 |
| Nameth | Gregory | 5/17/22 |
| Namracha | Varut | 5/17/22 |
| Nandoo | Emmanuel | 5/17/22 |
| Nantz | Kimberly | 5/17/22 |
| Neal | Raquita | 5/17/22 |
| Neason-ford | Natashia | 5/17/22 |
| Neff | Charles | 5/17/22 |
| Negash | Tsigereda | 5/17/22 |
| Neice | Justin | 5/17/22 |
| Nelson | Jared | 5/17/22 |
| Nelson | Michael | 5/17/22 |
| Nelson | Anthony | 5/17/22 |
| Nelson | Leon | 5/17/22 |
| Nelson | Tammy | 5/17/22 |
| Nelson | Jason | 10/12/22 |
| Nelson | Rusty | 10/12/22 |
| Nelson | Roy | 10/12/22 |
| Nestor | James | 5/17/22 |
| Newberry | Rosanna | 5/17/22 |
| Newbold | Veronica | 5/17/22 |
| Newcomb | Joseph | 5/17/22 |
| Newman | Ronald | 5/17/22 |
| Newman | Janet | 10/12/22 |
| Newman | Dennis | 10/12/22 |
| NEWMAN | JOSEPH | 10/12/22 |
| Newsome | Rodney | 5/17/22 |
| Newsome | Leon | 5/17/22 |
| Newsome | Hunter | 5/17/22 |
| Newton | Lewis | 5/17/22 |
| Newton | Jerome | 5/17/22 |
| Nguyen | Thomas | 5/17/22 |
| Nguyen | Danh | 5/17/22 |
| Nicely | River | 5/17/22 |
| Nicely | Benjamin | 5/17/22 |
| Nichols | Thomas | 5/17/22 |
| Nichols | Darrell | 5/17/22 |
| Nichols | Milton | 5/17/22 |
| NICHOLSON | ANTHONY | 5/17/22 |
| Nicholson | Stanley | 5/17/22 |
| Nickelos | Dominique | 5/17/22 |

| | | |
|---|---|---|
| Nidiffer | Stephen | 5/17/22 |
| Nielsen | Katelyn | 5/17/22 |
| Nikel | Cathy | 5/17/22 |
| Nixon | Christopher | 5/17/22 |
| Nkojo | Timothy | 5/17/22 |
| Noble | Noah | 5/17/22 |
| Noble | Romand | 5/17/22 |
| Noble | Brian | 5/17/22 |
| Noble | Kemonte | 5/17/22 |
| Nobles | Elijah | 5/17/22 |
| Nodler | Christopher | 5/17/22 |
| Noel | Layla | 5/17/22 |
| Nolan | Patrick | 5/17/22 |
| Noland | Sarah | 5/17/22 |
| Nolley | Brandon | 5/17/22 |
| Norman | Calvin | 5/17/22 |
| Norman | Ronald | 5/17/22 |
| Norris | Skylar | 10/12/22 |
| Norton | Ricky | 5/17/22 |
| Novak | Michael | 5/17/22 |
| Novak | David | 5/17/22 |
| Nuckols | Jason | 5/17/22 |
| Nugent | Zachary | 5/17/22 |
| Nunnally | Jessica | 10/12/22 |
| Nuri | Kosrat | 5/17/22 |
| Nzegwu | Sophie | 5/17/22 |
| Oakes | Lawrence | 10/12/22 |
| Oakley | Jaitlin | 5/17/22 |
| Oakley | Randy | 5/17/22 |
| O'Berry | Savannah | 5/17/22 |
| Obinim | Victor | 5/17/22 |
| Obrien | Kenneth | 5/17/22 |
| Obrien | Zachary | 5/17/22 |
| Obryant | Jeffrey | 5/17/22 |
| Odell | Mark | 10/12/22 |
| Odle | Jessica | 5/17/22 |
| Odom | Tylik | 5/17/22 |
| Odonnell | Johnathan | 5/17/22 |
| Odriscoll | Cian | 5/17/22 |
| Oehlson | Dylan | 5/17/22 |
| Ogburn | Andrew | 10/12/22 |
| Ogier | Michael | 5/17/22 |
| Okeefer | Gloria | 5/17/22 |

| | | |
|---|---|---|
| Oliver | John | 5/17/22 |
| Oliver | Ronnie | 10/12/22 |
| Omega | Steven | 10/12/22 |
| Oquinn | Coty | 5/17/22 |
| Orebaugh | Rodney | 5/17/22 |
| Orellana Vides | Jose | 5/17/22 |
| Orfield | George | 5/17/22 |
| Orozco Fuentes | Edilzar | 5/17/22 |
| Ortiz Morales | Mildred | 5/17/22 |
| Osborne | Kaitlin | 5/17/22 |
| Osborne | Jason | 5/17/22 |
| Osborne | Jermaine | 5/17/22 |
| Osborne | Christina | 10/12/22 |
| Osegueda | Edwin | 5/17/22 |
| O'Shea | George | 5/17/22 |
| Osorio | Romelia | 5/17/22 |
| O'Steen | Justin | 5/17/22 |
| Osterbind | Jeremiah | 5/17/22 |
| Ouattara | Adjaratou | 5/17/22 |
| Ouellette | Tyler | 5/17/22 |
| Outlaw | Earnest | 5/17/22 |
| Ovando | Manuel | 5/17/22 |
| Owens | Dionte | 5/17/22 |
| Owens | Austin | 5/17/22 |
| Owens | Devontae | 5/17/22 |
| Owens | Randolph | 5/17/22 |
| Ozdemir | Siri | 5/17/22 |
| Pablo Marcos | Mateo | 5/17/22 |
| Pabon | Pedro | 5/17/22 |
| Packard | James | 5/17/22 |
| Packard | Katelyn | 10/12/22 |
| Paige | Timothy | 5/17/22 |
| Painter | Ryan | 5/17/22 |
| Palacios | Oscar | 5/17/22 |
| Palmer | Alphonso | 5/17/22 |
| Palmer | Christopher | 5/17/22 |
| Palmer | Latasha | 5/17/22 |
| Palmer | Travis | 5/17/22 |
| Palmer | Shaun | 5/17/22 |
| Palou | Yassmien | 5/17/22 |
| Pannell | Johnathan | 5/17/22 |
| Panopoulas | Peter | 5/17/22 |
| Panther | Joshua | 5/17/22 |

| | | |
|---|---|---|
| Parker | Kevin | 5/17/22 |
| Parker | Dehquane | 5/17/22 |
| Parker | Allen | 5/17/22 |
| Parker | Keevan | 5/17/22 |
| Parker | Jerel | 5/17/22 |
| Parker | Jack | 5/17/22 |
| Parker | Clinton | 5/17/22 |
| Parker | Norman | 10/12/22 |
| Parker | Arthur | 5/17/22 |
| Parks | Phillip | 5/17/22 |
| Parks | Markies | 5/17/22 |
| Parks | Keisha | 5/17/22 |
| Parks | Amy | 5/17/22 |
| Parks | Rebecca | 5/17/22 |
| Parks | Tammis | 10/12/22 |
| Parks | Andrae | 5/17/22 |
| Parlette | Bryan | 5/17/22 |
| Parrish | Joseph | 10/12/22 |
| Parrott | Michael | 5/17/22 |
| Parsons | Jack | 5/17/22 |
| PARTAIN | CARYN | 5/17/22 |
| Patillo | Travis | 5/17/22 |
| Patrick | Fallon | 5/17/22 |
| Patterson | Danielle | 5/17/22 |
| Patterson | Robert | 5/17/22 |
| Patterson | Michael | 5/17/22 |
| Patterson | Bradley | 5/17/22 |
| Patton | Tammy | 5/17/22 |
| Patton | Allen | 5/17/22 |
| Paturzo | Joseph | 5/17/22 |
| Pauley | Christie | 5/17/22 |
| Payne | Mark | 5/17/22 |
| Payne | Fredrick | 5/17/22 |
| Payne | Kalton | 5/17/22 |
| Payne | Taijhan | 5/17/22 |
| Payne | Earl | 5/17/22 |
| Payne | Howard | 5/17/22 |
| Payne | Wayne | 5/17/22 |
| Payne | Sandra | 10/12/22 |
| Payne | Kali | 10/12/22 |
| Payne | Brian | 10/12/22 |
| Payton | Gyasi | 5/17/22 |
| Pazcruz | Osmin | 5/17/22 |

| | | |
|---|---|---|
| Peacock | William | 5/17/22 |
| Peck | Ashley | 5/17/22 |
| Pedraza | Cristofer | 10/12/22 |
| Peebles | Jamel | 10/12/22 |
| Peek | Christopher | 5/17/22 |
| Peeples | Kenwon | 5/17/22 |
| Pegram | Anthony | 5/17/22 |
| Pegues | Mark | 5/17/22 |
| Pelfrey | Jeffery | 5/17/22 |
| Penn | Gregory | 5/17/22 |
| Pennington | Summer | 5/17/22 |
| Pennington | Robert | 5/17/22 |
| Peoples | Avery | 5/17/22 |
| Peoples | Christopher | 5/17/22 |
| Peoples | Jamar | 5/17/22 |
| Peralta | Michael | 5/17/22 |
| Perez | Fernando | 5/17/22 |
| Perez | Joseph | 5/17/22 |
| Perez | Miguel | 5/17/22 |
| Perkins | Terry | 5/17/22 |
| Perkins | Darius | 5/17/22 |
| Perron | George | 5/17/22 |
| Perry | Timothy | 5/17/22 |
| Perry | Jeffery | 5/17/22 |
| Perry | Tamberlyn | 10/12/22 |
| Perry | Mark | 10/12/22 |
| Perry | Michael | 10/12/22 |
| Persinger | Gerald | 5/17/22 |
| Peteet Miles | Stephen | 5/17/22 |
| Peters | Michael | 5/17/22 |
| Peters | Kristopher | 5/17/22 |
| Petersimes | Stephen | 5/17/22 |
| Petrero | Kyle | 5/17/22 |
| Petry | David | 10/12/22 |
| Petticolas | Carlessio | 5/17/22 |
| Pettis | Eshawna | 10/12/22 |
| Petty | Michael | 5/17/22 |
| Petty | Reginald | 5/17/22 |
| Pforr | Robert | 5/17/22 |
| Phan | Anthony | 5/17/22 |
| Phares | James | 5/17/22 |
| Phelps | Marese | 5/17/22 |
| Phelps | Marese | 10/12/22 |

| | | |
|---|---|---|
| Phillips | Bobbie | 5/17/22 |
| Phillips | Jade | 5/17/22 |
| Phillips | Richard | 5/17/22 |
| Phipps | Rachel | 5/17/22 |
| PICKETT | DOREL | 5/17/22 |
| Pierce | Bryant | 5/17/22 |
| Pierson | Delonta | 5/17/22 |
| Pinder | Ronald | 5/17/22 |
| Pineda | Jeremy | 5/17/22 |
| Pinkerton | Dominic | 10/12/22 |
| Pinn | Aaron | 5/17/22 |
| Pirolo | Michael | 5/17/22 |
| Pittman | Jeffrey | 5/17/22 |
| Pittman | Thomas | 10/12/22 |
| Pittman | Bridgette | 5/17/22 |
| Pitts | Claudia | 5/17/22 |
| Pitts | Charles | 10/12/22 |
| Pitts | Desiree | 10/12/22 |
| Pizzola | George | 5/17/22 |
| Platz | Keenan | 5/17/22 |
| Pleasants | Jerome | 5/17/22 |
| Pleasants | John | 5/17/22 |
| Plummer | Delantel | 5/17/22 |
| Poffenbarger | Vanessa | 10/12/22 |
| Poindexter | Richard | 5/17/22 |
| Poindexter | Dheja | 5/17/22 |
| Polega | Zachary | 5/17/22 |
| Poling | Scott | 5/17/22 |
| Polk | James | 10/12/22 |
| Pollard | Keiron | 5/17/22 |
| Pollard | Donald | 5/17/22 |
| Pollard | LeJonda | 5/17/22 |
| Pomerleau | David | 5/17/22 |
| Poole | Lisa | 5/17/22 |
| Poole | Leodean | 5/17/22 |
| Poole | Darlene | 5/17/22 |
| Poole | Lucas | 10/12/22 |
| Pope | Tomarin | 5/17/22 |
| Porter | Michael | 5/17/22 |
| Porter | James | 5/17/22 |
| Postell | Joshua | 5/17/22 |
| Potter | Harry | 10/12/22 |
| Powell | Brandon | 5/17/22 |

| | | |
|---|---|---|
| Powell | Cieara | 5/17/22 |
| Powell | Benjerman | 5/17/22 |
| Powell | Rakeem | 5/17/22 |
| Powell | Brian | 5/17/22 |
| Powell | James | 5/17/22 |
| Powell | Ashley | 5/17/22 |
| Powell | Jaylend | 10/12/22 |
| Powell | Rakeem | 10/12/22 |
| Powell | William | 10/12/22 |
| Powell | Sikara | 10/12/22 |
| Powers | Charles | 5/17/22 |
| Powers | Todd | 5/17/22 |
| Powers | Daniel | 5/17/22 |
| Powers | David | 10/12/22 |
| Poyerd | Daniel | 10/12/22 |
| Prater | Rebecca | 5/17/22 |
| Pratt | John | 10/12/22 |
| Prescott | Matthew | 5/17/22 |
| Presgraves | Nicole | 5/17/22 |
| Presley | Travis | 5/17/22 |
| Preston | Kori | 5/17/22 |
| Price | Antonio | 5/17/22 |
| Price | Brendan | 5/17/22 |
| Price | Delphinia | 5/17/22 |
| Price | Joseph | 5/17/22 |
| Price | Tony | 5/17/22 |
| Price | Chantelle | 5/17/22 |
| Price | Robert | 10/12/22 |
| Pridemore | Nikolas | 10/12/22 |
| Priest | Thomas | 5/17/22 |
| Priest | Travis | 5/17/22 |
| Prince | Tony | 5/17/22 |
| Prines | Bertha | 5/17/22 |
| Pritchett | Maurice | 5/17/22 |
| Probst | Branden | 5/17/22 |
| Proctor | Glenn | 5/17/22 |
| Proctor | Brian | 5/17/22 |
| Promise | Dennise | 5/17/22 |
| Provus | Roger | 5/17/22 |
| Prude | Teo | 5/17/22 |
| Pruitt | Sandra | 5/17/22 |
| Pruitt | Johnny | 5/17/22 |
| Pruitt | Sammantha | 5/17/22 |

| | | |
|---|---|---|
| Pryor | Nathaniel | 5/17/22 |
| Puckett | Dakota | 5/17/22 |
| Puckett | Adrian | 10/12/22 |
| Pugh | Derek | 5/17/22 |
| Pugh | Dustin | 5/17/22 |
| Pugh | Denetta | 5/17/22 |
| Puller | Shawn | 5/17/22 |
| Pultz | Lois | 5/17/22 |
| Punihaole | Aaron | 5/17/22 |
| Puryear | Joshua | 5/17/22 |
| Puryear | James | 5/17/22 |
| Pushia-Keith | Isaiah | 5/17/22 |
| Putnam | Jeremy | 5/17/22 |
| Pyle | Daniel | 5/17/22 |
| Qawi-Siddiq | Jihad | 5/17/22 |
| Quartararo | Matthew | 5/17/22 |
| Quick | Christopher | 5/17/22 |
| Quintana Rivera | Hector | 5/17/22 |
| Quintanilla | Jonathan | 10/12/22 |
| Ragland | King | 5/17/22 |
| Raines | Kenneth | 5/17/22 |
| Rainey | Raymond | 5/17/22 |
| Rainville | Jared | 5/17/22 |
| Ramashwar | Budnarine | 5/17/22 |
| Ramirez | Marco | 5/17/22 |
| Ramos | Miranda | 5/17/22 |
| Ramos | Ranuel | 10/12/22 |
| Ramos Rodriguez | Ramon | 5/17/22 |
| Ramsey | Martha | 5/17/22 |
| Ramsey | Aaron | 5/17/22 |
| Ramsey | Richard | 5/17/22 |
| Ramsey | Carson | 5/17/22 |
| Ramsey | Ramone | 5/17/22 |
| Ramsey | Almonta | 5/17/22 |
| Ramsey-Viers | Melissa | 10/12/22 |
| Randle | Ezra | 10/12/22 |
| Rankins | Jessie | 5/17/22 |
| Rankins | Charles | 5/17/22 |
| Rapelyea | David | 5/17/22 |
| Rash | Daniel | 5/17/22 |
| Rasnic | Bradley | 5/17/22 |
| Ratcliffe | James | 5/17/22 |
| Ratliff | Rosetta | 10/12/22 |

| | | |
|---|---|---|
| Rawlings | Glenda | 10/12/22 |
| Rawls | David | 5/17/22 |
| Ray | Mark | 5/17/22 |
| Rayment | Mark | 5/17/22 |
| Raynor | Alexus | 5/17/22 |
| Raynor | Jon | 5/17/22 |
| Raynor | Dathan | 10/12/22 |
| Raynor | Paul | 10/12/22 |
| Rea | William | 5/17/22 |
| Rea | Michael | 5/17/22 |
| Reams | Ramel | 5/17/22 |
| Reblora | Randy | 5/17/22 |
| Redd | Tarshaun | 5/17/22 |
| REDD | JOSEPH | 10/12/22 |
| Redmon | Clinton | 5/17/22 |
| Redmond | Ian | 5/17/22 |
| Redmond | Marty | 5/17/22 |
| Redmond | Rose | 5/17/22 |
| Reed | Elizabeth | 5/17/22 |
| Reed | Brian | 5/17/22 |
| Reedy | Christopher | 5/17/22 |
| Reese | Caneco | 5/17/22 |
| Reffell | George | 10/12/22 |
| Reid | Timothy | 5/17/22 |
| Reid | Cedric | 5/17/22 |
| Reidwilkerson | Shamon | 10/12/22 |
| Reilly | Joshua | 5/17/22 |
| Reineck | Dirk | 5/17/22 |
| Remines | Dianna | 5/17/22 |
| Resh | Robert | 5/17/22 |
| Ressler | David | 5/17/22 |
| Revel | Glen | 5/17/22 |
| Revely | Ricky | 5/17/22 |
| Rexrode | Kaitlynn | 10/12/22 |
| Reyes | Leonardo | 5/17/22 |
| Reyes | Javier | 5/17/22 |
| Reynolds | Austin | 5/17/22 |
| Reynolds | Kelly | 5/17/22 |
| Reynolds | Jhonathan | 5/17/22 |
| Reynolds | Daniel | 5/17/22 |
| Reynolds | William | 10/12/22 |
| Reynolds | Cody | 10/12/22 |
| Reynolds | Regan | 10/12/22 |

| | | |
|---|---|---|
| Reynolds | Robert | 5/17/22 |
| Rhoades | Christopher | 5/17/22 |
| Rhodes | Joshua | 5/17/22 |
| Rhodes | Marcellus | 5/17/22 |
| Rhodes | Michaela | 5/17/22 |
| Rhodes | Nicole | 10/12/22 |
| Rhodes | Raymond | 5/17/22 |
| Rhoton | Joseph | 5/17/22 |
| Rhyne | Joshua | 5/17/22 |
| Ribeiro | Rogerio | 5/17/22 |
| Rice | Chasity | 5/17/22 |
| Rice | Dennis | 5/17/22 |
| Rich | Viola | 10/12/22 |
| Richards | Jeffrey | 5/17/22 |
| Richards | Kristina | 5/17/22 |
| Richardson | Cody | 5/17/22 |
| Richardson | Dylan | 5/17/22 |
| Richardson | Brian | 5/17/22 |
| Richardson | Jordan | 5/17/22 |
| Richardson | Donald | 5/17/22 |
| Richardson | Antonio | 10/12/22 |
| Richardson | Samson | 5/17/22 |
| Richmond | Dana | 5/17/22 |
| Ricketts | Terri | 10/12/22 |
| Ricketts | Keith | 10/12/22 |
| Ricks | Deandre | 5/17/22 |
| Riddick | Zion | 5/17/22 |
| Riddick | Anthony | 5/17/22 |
| Ridings | Samantha | 5/17/22 |
| Ries | Todd | 10/12/22 |
| Riggleman | Christopher | 5/17/22 |
| Rigney | Samuel | 5/17/22 |
| Ringer | Crystal | 5/17/22 |
| Rios | Erica | 10/12/22 |
| Ripley | Michelle | 5/17/22 |
| Ritchie | Frances | 5/17/22 |
| Ritter | Richard | 5/17/22 |
| Rivera | Ashley | 5/17/22 |
| Rivera | Tiffany | 5/17/22 |
| Rivers | Daniel | 5/17/22 |
| Robbins | Meredith | 5/17/22 |
| Robbins | Anthoney | 10/12/22 |
| Roberson | Jonathan | 5/17/22 |

| | | |
|---|---|---|
| Roberson | Justin | 10/12/22 |
| Roberts | Summer | 5/17/22 |
| Roberts | Daniel | 5/17/22 |
| Roberts | Jamel | 5/17/22 |
| Roberts | Brittany | 5/17/22 |
| Roberts | Jimmy | 5/17/22 |
| Roberts | Kenneth | 5/17/22 |
| Roberts | Thomas | 5/17/22 |
| Roberts | Zachary | 10/12/22 |
| Robertson | Curtis | 5/17/22 |
| Robertson | Brandon | 5/17/22 |
| Robertson | Michael | 10/12/22 |
| Robertson | Darius | 10/12/22 |
| Robertson | Paul | 10/12/22 |
| Robey | Joshua | 5/17/22 |
| Robinette | Patrick | 5/17/22 |
| Robinette | Christina | 5/17/22 |
| Robins | Brian | 5/17/22 |
| Robinson | Chad | 5/17/22 |
| Robinson | Lamorise | 5/17/22 |
| Robinson | Jonathan | 5/17/22 |
| Robinson | Curtis | 5/17/22 |
| Robinson | Arkimi | 5/17/22 |
| Robinson | Keith | 5/17/22 |
| Robinson | David | 5/17/22 |
| Robinson | Vincent | 10/12/22 |
| Robinson | Tarelle | 5/17/22 |
| Rockwell | Benjamin | 5/17/22 |
| Rodgers | Alan | 10/12/22 |
| Rodgers | Amy | 10/12/22 |
| Rodriguez | Cheyann | 5/17/22 |
| Rodriguez | Fabien | 5/17/22 |
| Rodriguez | Christian | 5/17/22 |
| Rodriguez | Erick | 5/17/22 |
| Rodriguez | Gabriel | 5/17/22 |
| Rodriguez | Jose | 5/17/22 |
| Rodriguez Ramirez | Juan | 5/17/22 |
| Rodwell | Brian | 5/17/22 |
| Roe | Natasha | 5/17/22 |
| Roebuck | Tonya | 5/17/22 |
| Rogers | Kamal | 5/17/22 |
| Rogers | Steven | 5/17/22 |
| Rohanimanesh | Ali | 10/12/22 |

| | | |
|---|---|---|
| Rohrbaugh | Amanda | 5/17/22 |
| Rojas | Mario | 5/17/22 |
| Roland | Jamal | 5/17/22 |
| Rolfs | Shawn | 5/17/22 |
| Rollins | Andrew | 5/17/22 |
| Rollins | Ramont | 5/17/22 |
| Romanchak | Eli | 5/17/22 |
| Romero | Hermilo | 5/17/22 |
| Romero | Jose | 5/17/22 |
| Rooks | Jamar | 5/17/22 |
| Roop | Todd | 5/17/22 |
| Root | Martha | 5/17/22 |
| Root | James | 10/12/22 |
| Roots | Carlton | 5/17/22 |
| Roquemore | Rudolph | 5/17/22 |
| Rosario | Carlos | 5/17/22 |
| Rosasco | Robert | 5/17/22 |
| Roscoe | Orlando | 5/17/22 |
| Rosemond | James | 5/17/22 |
| Rosier | Ashley | 5/17/22 |
| Ross | Charles | 5/17/22 |
| Ross | Chaunson | 5/17/22 |
| Ross | Portia | 10/12/22 |
| Ross-simmons | Tyree | 5/17/22 |
| Roulhac | Julian | 5/17/22 |
| Roundtree | Colin | 5/17/22 |
| Roush | Marshall | 5/17/22 |
| Roussell | Fernando | 5/17/22 |
| Rowe | Nellie | 5/17/22 |
| Rowe | Lenora | 5/17/22 |
| Rowley | Brandon | 5/17/22 |
| Roy | Neil | 5/17/22 |
| Roy | Robyn | 5/17/22 |
| Royal | Philtesha | 5/17/22 |
| Royal | Devon | 10/12/22 |
| Rudin | Taylor | 10/12/22 |
| Rudisill | James | 5/17/22 |
| Ruffin | Reginald | 5/17/22 |
| Ruiz | Christian | 5/17/22 |
| Rumsey | Steven | 5/17/22 |
| Runkle | Charles | 5/17/22 |
| Rust | James | 5/17/22 |
| Rustin | Marvin | 10/12/22 |

| | | |
|---|---|---|
| Rutherford | Jessie | 5/17/22 |
| Ryals | Harry | 5/17/22 |
| Sadler | Jevon | 5/17/22 |
| Sadowski | Edward | 5/17/22 |
| Sage | Justin | 5/17/22 |
| Salama | Bothayna | 5/17/22 |
| Saleh | Abdellah | 5/17/22 |
| Salisbury | Billy | 5/17/22 |
| Salone | Zackiah | 5/17/22 |
| Saltarelli | Amber | 5/17/22 |
| Salyers | Cody | 5/17/22 |
| Sammons | Steven | 5/17/22 |
| Sample | Kenneth | 5/17/22 |
| Sampson | Kesha | 10/12/22 |
| Samuels | Thomas | 5/17/22 |
| Samulak | Melanie | 5/17/22 |
| Sanchez | Hugo | 5/17/22 |
| Sanderlin | Tiarra | 10/12/22 |
| Sanders | Kionte | 5/17/22 |
| Sanders | Javion | 10/12/22 |
| Sanders | Kristal | 10/12/22 |
| Sandridge | David | 5/17/22 |
| Sanford | Gary | 10/12/22 |
| Sankey | Albert | 5/17/22 |
| Santerre | Lori | 10/12/22 |
| Santiago | Marcos | 5/17/22 |
| Santiago | Christopher | 10/12/22 |
| Sargent | Kenneth | 5/17/22 |
| Sargent | Chase | 10/12/22 |
| Sarkissian | Karnig | 10/12/22 |
| Sartin | Jessica | 10/12/22 |
| Sass | Bryon | 5/17/22 |
| Satterfield | Sara | 5/17/22 |
| Saunders | Korey | 5/17/22 |
| Saunders | Bavin | 5/17/22 |
| Saunders | Dameon | 5/17/22 |
| Saunders | Xavier | 5/17/22 |
| Saunders | Emery | 5/17/22 |
| Saunders | Lawrence | 5/17/22 |
| Saunders | Latika | 5/17/22 |
| Saunders | James | 5/17/22 |
| Saunders | Joseph | 10/12/22 |
| Saunders | Anthony | 10/12/22 |

| | | |
|---|---|---|
| Saunders | Travis | 10/12/22 |
| Saunders | Trecia | 10/12/22 |
| Saunders | Devin | 5/17/22 |
| Savage | Deshone | 5/17/22 |
| Savage | David | 5/17/22 |
| Savage | Jamell | 5/17/22 |
| Saville | Natasha | 5/17/22 |
| Sawyer | Doris | 5/17/22 |
| Sawyer | Robert | 5/17/22 |
| Sawyers | Kimberly | 5/17/22 |
| Saylor | Dustin | 5/17/22 |
| Scales | Michelle | 5/17/22 |
| Scarbor | Markie | 5/17/22 |
| Scates | David | 5/17/22 |
| Schilling | Guy | 5/17/22 |
| Schwab | Jason | 5/17/22 |
| Scolaro | Robert | 5/17/22 |
| Scott | Dewayne | 5/17/22 |
| Scott | Jacob | 5/17/22 |
| Scott | Deaquan | 5/17/22 |
| Scott | Marvin | 5/17/22 |
| Scott | Alisha | 5/17/22 |
| Scott | Dmarco | 5/17/22 |
| Scott | Derrius | 5/17/22 |
| Scott | Elgie | 5/17/22 |
| Scott | Thomas | 5/17/22 |
| Scott | Rashun | 5/17/22 |
| Scott | Quentin | 5/17/22 |
| Scott | Anthony | 5/17/22 |
| Seal | Edward | 5/17/22 |
| Seamster | Russell | 5/17/22 |
| Seamster | Daniel | 5/17/22 |
| Sears | Alvin | 5/17/22 |
| Seaton | Bryan | 5/17/22 |
| Sebastian | Homer | 5/17/22 |
| Seigler | Gary | 5/17/22 |
| Sejas-castellon | Favian | 5/17/22 |
| Selby | Eleazara | 10/12/22 |
| Sellers | Eric | 10/12/22 |
| Sells | Tyler | 5/17/22 |
| Selman | Brittany | 5/17/22 |
| Selman | Dale | 5/17/22 |
| Selvey | Ashley | 10/12/22 |

| | | |
|---|---|---|
| Selz | Summer | 5/17/22 |
| Serro | Robin | 10/12/22 |
| Serwitz | Paul | 5/17/22 |
| Sessoms | Antonio | 5/17/22 |
| Setliff | Taylor | 5/17/22 |
| Setzer | Ryan | 5/17/22 |
| Seward | Wes | 10/12/22 |
| Sexton | Aaron | 5/17/22 |
| Sexton | David | 5/17/22 |
| Seymour | Von | 5/17/22 |
| Seymour | Matthew | 5/17/22 |
| Seymour | Dandre | 5/17/22 |
| Seymour | Charles | 5/17/22 |
| Shaffer | Richard | 10/12/22 |
| shamberger | john | 10/12/22 |
| Shane | Christy | 5/17/22 |
| Shanholtz | Stephen | 5/17/22 |
| Shank | Scott | 5/17/22 |
| Shank | Johnnie | 5/17/22 |
| Shannon | Samuel | 10/12/22 |
| Sharpe | Shaquan | 5/17/22 |
| Sharpe | Jeffrey | 5/17/22 |
| Shaw | Keith | 5/17/22 |
| Shaw | Anthony | 5/17/22 |
| Sheehy | Thomas | 5/17/22 |
| Sheets | Raymond | 10/12/22 |
| Sheffield | Catherine | 5/17/22 |
| Shelly | Bobby | 5/17/22 |
| Shelton | Michael | 5/17/22 |
| Shelton | Zoe | 5/17/22 |
| Shelton | Sherri | 5/17/22 |
| Shelton | Orlando | 5/17/22 |
| Shelton | Randall | 10/12/22 |
| Shenk | Edward | 5/17/22 |
| Shepard | Melvin | 5/17/22 |
| Shepherd | Jonathan | 5/17/22 |
| Sheppard | Leslie | 5/17/22 |
| Sherman | Lawrence | 5/17/22 |
| Sherman | Tyrone | 5/17/22 |
| Shields | Rapheal | 10/12/22 |
| Shifflett | Gary | 5/17/22 |
| Shifflett | Amanda | 5/17/22 |
| Shifflett | Allen | 5/17/22 |

| | | |
|---|---|---|
| Shifflett | Taylor | 5/17/22 |
| Shifflett | William | 5/17/22 |
| Shifflett | Pleas | 5/17/22 |
| Shifflett | Shiree | 10/12/22 |
| Shifflett | Hunter | 10/12/22 |
| Shinn | Jeffrey | 5/17/22 |
| Shipley | Sara | 5/17/22 |
| Shipman | Starley | 5/17/22 |
| Shirley | Eli | 5/17/22 |
| Shively | Matthew | 5/17/22 |
| Short | Timothy | 5/17/22 |
| Short | Ervin | 10/12/22 |
| Showalter | David | 5/17/22 |
| Showers | Rasheem | 5/17/22 |
| Shultz | Alisha | 5/17/22 |
| Shumaker | Jeremy | 10/12/22 |
| Siddiq | Abdul | 10/12/22 |
| Sigda | Edward | 5/17/22 |
| Silcox | Erik | 5/17/22 |
| Silva | Angela | 5/17/22 |
| Silva | Felipe | 10/12/22 |
| Silver | Reginald | 5/17/22 |
| Simba | Ras Jelani | 5/17/22 |
| Simmions | Laurenceau | 5/17/22 |
| Simmons | David | 5/17/22 |
| Simmons | Karisa | 5/17/22 |
| Simmons | Brandon | 5/17/22 |
| Simmons | Daryl | 5/17/22 |
| Simmons | Jonathan | 5/17/22 |
| Simmons | Johnnie | 5/17/22 |
| Simmons | Sabrina | 5/17/22 |
| Simmons | Sammy | 10/12/22 |
| Simmons | Jonathan | 10/12/22 |
| Simmons | Steven | 5/17/22 |
| SIMMS | RICHARD | 5/17/22 |
| Simms | Lamar | 10/12/22 |
| Simone | Devin | 5/17/22 |
| Simons | Mark | 10/12/22 |
| Simpson | Terrell | 5/17/22 |
| Simpson | Jonathan | 5/17/22 |
| Sims | Charles | 5/17/22 |
| Singleton | James | 5/17/22 |
| Singley | William | 5/17/22 |

| | | |
|---|---|---|
| Sipe | Aurora | 5/17/22 |
| Sisk | Kendra | 5/17/22 |
| Sizemore | Dakota | 5/17/22 |
| Skeens | Cody | 10/12/22 |
| Slade | Ralph | 5/17/22 |
| Slade | Rodney | 10/12/22 |
| Sledge | Chaz | 5/17/22 |
| Sliger | Bobbie | 5/17/22 |
| Small | Clarence | 5/17/22 |
| Small | Andre | 5/17/22 |
| Small | Donavan | 5/17/22 |
| Smalls | Earl | 5/17/22 |
| Smalls | ST Julian | 5/17/22 |
| Smallwood | Danielle | 5/17/22 |
| Smallwood | Robert | 5/17/22 |
| Smart | Jamie | 5/17/22 |
| Smelley | Dewayne | 10/12/22 |
| Smiley | Earl | 5/17/22 |
| Smith | Lawrence | 5/17/22 |
| Smith | Jonathan | 5/17/22 |
| Smith | Tyler | 5/17/22 |
| Smith | Terrell | 5/17/22 |
| Smith | Ervie | 5/17/22 |
| Smith | Darnell | 5/17/22 |
| Smith | Christopher | 5/17/22 |
| Smith | Mykya | 5/17/22 |
| Smith | Antonio | 5/17/22 |
| Smith | Xavier | 5/17/22 |
| Smith | Ashton | 5/17/22 |
| Smith | Austin | 5/17/22 |
| Smith | Alvin | 5/17/22 |
| Smith | Esshawnda | 5/17/22 |
| Smith | Marcus | 5/17/22 |
| Smith | Clifford | 5/17/22 |
| Smith | Canissa | 5/17/22 |
| Smith | Shawn | 5/17/22 |
| Smith | Caleb | 5/17/22 |
| Smith | Tommy | 5/17/22 |
| Smith | Blaze | 5/17/22 |
| Smith | Richard | 5/17/22 |
| Smith | Dwayne | 5/17/22 |
| Smith | Brian | 5/17/22 |
| Smith | Roland | 5/17/22 |

| | | |
|---|---|---|
| Smith | Marty | 5/17/22 |
| Smith | Joseph | 5/17/22 |
| Smith | Kimberly | 5/17/22 |
| Smith | Randy | 5/17/22 |
| Smith | Jerry | 5/17/22 |
| Smith | Christopher | 5/17/22 |
| Smith | Harrison | 5/17/22 |
| Smith | Rodney | 5/17/22 |
| Smith | Takia | 5/17/22 |
| Smith | Sherry | 5/17/22 |
| Smith | Dexter | 5/17/22 |
| Smith | Reese | 5/17/22 |
| Smith | Anthony | 5/17/22 |
| Smith | Anderson | 10/12/22 |
| Smith | Candy | 10/12/22 |
| SMITH | GREGORY | 10/12/22 |
| Smith | Debra | 10/12/22 |
| Smith | Calvin | 10/12/22 |
| Smith | James | 10/12/22 |
| Smith | Yante | 10/12/22 |
| Smith | Waris | 10/12/22 |
| Smith | Jabril | 10/12/22 |
| Smith | Norman | 10/12/22 |
| Smith | Corey | 10/12/22 |
| Smith | Sterling | 10/12/22 |
| Smith | Carl | 10/12/22 |
| Smith | James | 10/12/22 |
| Smith | Caroline | 5/17/22 |
| Smith-Bey | Roderick | 5/17/22 |
| Smith-chandler | Wilbert | 5/17/22 |
| Smitherman | William | 5/17/22 |
| Smothers | Brandon | 5/17/22 |
| Snead | David | 5/17/22 |
| Snead | Tyree | 5/17/22 |
| Snead | Kimberley | 10/12/22 |
| Snell | Jeremy | 5/17/22 |
| Snow | Tony | 5/17/22 |
| Snow | Andrew | 5/17/22 |
| Snow | Bill | 10/12/22 |
| Snyder | William | 5/17/22 |
| Solano-Enciso | Cesar | 5/17/22 |
| Solis | Jose | 5/17/22 |
| Solislara | Martir | 5/17/22 |

| | | |
|---|---|---|
| Sommerville | Shawn | 5/17/22 |
| Sorto Lopez | Adilson | 5/17/22 |
| Sosa | Raul | 5/17/22 |
| Sosa | Michael | 5/17/22 |
| Soto | Anthony | 5/17/22 |
| SOTO | JOHN | 5/17/22 |
| Soto | Santiago | 5/17/22 |
| Soto | Kristion | 5/17/22 |
| South | Marilynn | 5/17/22 |
| Sowell | Leonard | 5/17/22 |
| Spagnola | Jessica | 5/17/22 |
| Spain | Tony | 5/17/22 |
| Spangler | Bradley | 5/17/22 |
| Sparkman | Brian | 5/17/22 |
| Sparrow | Alonzo | 5/17/22 |
| Spears | Harold | 5/17/22 |
| Spears | Stephanie | 5/17/22 |
| Speller | Mache | 5/17/22 |
| Spellman | Terrance | 5/17/22 |
| Spence | James | 5/17/22 |
| Spence | Randy | 5/17/22 |
| Spence | Lashuna | 5/17/22 |
| Spence | Brandi | 10/12/22 |
| Spencer | Tina | 5/17/22 |
| Spencer | Brian | 5/17/22 |
| Spencer | Chelsea | 5/17/22 |
| Spencer | Roland | 5/17/22 |
| Spencer | Barry | 5/17/22 |
| Spencer | Billy | 5/17/22 |
| Spina | Robert | 5/17/22 |
| Spradlin | Travis | 10/12/22 |
| Spradlyn | Johnny | 5/17/22 |
| Spratley | Oliver | 5/17/22 |
| Spratley | Nicole | 10/12/22 |
| Spruill | Eugene | 5/17/22 |
| Squire | Derrick | 5/17/22 |
| Stackhouse | Monique | 5/17/22 |
| Stacy | Franklin | 10/12/22 |
| Stagg | Kevin | 10/12/22 |
| Stallings | Thomas | 5/17/22 |
| Stallings | Antonio | 5/17/22 |
| Stallins-El | Alvin | 5/17/22 |
| Stanley | Joshua | 5/17/22 |

| | | |
|---|---|---|
| Stanley | Randy | 5/17/22 |
| Statzer | Jeremie | 5/17/22 |
| Stauffer | Mark | 5/17/22 |
| Stclair | Candace | 5/17/22 |
| Stebbing | Samantha | 5/17/22 |
| Steele | Angela | 5/17/22 |
| Steele | Joseph | 5/17/22 |
| Stelly | Gary | 5/17/22 |
| Stephens | Zachary | 5/17/22 |
| Stephens | Lewy | 5/17/22 |
| Stephens | Mark | 5/17/22 |
| Stephens | Lewis | 5/17/22 |
| Stephenson | Kevin | 5/17/22 |
| Stephenson | Richard | 5/17/22 |
| Stephenson | Dana | 10/12/22 |
| Stevens | Saleem | 5/17/22 |
| Stevenson | Joshua | 10/12/22 |
| Steverson | Kevin | 5/17/22 |
| Stewardson | Matthew | 5/17/22 |
| Stewart | Betsy | 5/17/22 |
| Stewart | David | 5/17/22 |
| Stewart | Thomas | 5/17/22 |
| Stewart | Darrick | 5/17/22 |
| Stewart | Donell | 10/12/22 |
| Stickley | Terry | 5/17/22 |
| Stiefel | Walter | 5/17/22 |
| Stike | Justin | 5/17/22 |
| Stillwell | Heather | 10/12/22 |
| Stith | Lorenzo | 5/17/22 |
| Stith | Wesley | 5/17/22 |
| Stith | Dwane | 5/17/22 |
| Stith | Pamela | 10/12/22 |
| Stith | Rosalind | 5/17/22 |
| Stitt | Herman | 5/17/22 |
| Stiver | Kenneth | 5/17/22 |
| Stogoski | Anna | 10/12/22 |
| Stokes | George | 5/17/22 |
| Stokes | Kennethfer | 5/17/22 |
| Stokes | Rakei | 5/17/22 |
| Stone | Lloyd | 5/17/22 |
| Stone | Alice | 5/17/22 |
| Stone | Clarence | 5/17/22 |
| Stone | Michael | 5/17/22 |

| | | |
|---|---|---|
| Stone | Jefferson | 5/17/22 |
| Stone | Marty | 5/17/22 |
| Stone | Titus | 5/17/22 |
| Stone | Laurie | 10/12/22 |
| Stoner | Joshua | 5/17/22 |
| Story | Andrew | 5/17/22 |
| Stovall | De Qua | 5/17/22 |
| Strange | Bryant | 5/17/22 |
| Strange | Phillip | 5/17/22 |
| Stratton | Cory | 5/17/22 |
| Straughan | Peggy | 10/12/22 |
| Strickland | Troy | 5/17/22 |
| Strickland | Lillianne | 5/17/22 |
| Strickler | Paul | 5/17/22 |
| Stringer | Andrew | 10/12/22 |
| Strother | Kaytina | 5/17/22 |
| Stueber | Julion | 5/17/22 |
| Stull | Jerry | 5/17/22 |
| Sturdivant | Nicholas | 5/17/22 |
| Sturgis | Omar | 5/17/22 |
| Suarez | Austin | 5/17/22 |
| Suggs | Harley | 5/17/22 |
| Sullivan | Chasity | 5/17/22 |
| Sullivan | Paul | 5/17/22 |
| Sullivan | Robert | 10/12/22 |
| Sumler | Stephen | 5/17/22 |
| Summerfield | Melissa | 5/17/22 |
| Sura-hernandez | Wilber | 5/17/22 |
| Sutler | Dale | 10/12/22 |
| Sutton | Khalib | 5/17/22 |
| Swain | Emerald | 5/17/22 |
| Swain | John | 10/12/22 |
| Swann | Jesse | 5/17/22 |
| Swartz | William | 5/17/22 |
| Swearengen | John | 10/12/22 |
| Swecker | Gunnar | 5/17/22 |
| Swecker | Dylan | 5/17/22 |
| Sweeney | Patrick | 5/17/22 |
| Sweeney | Ishmel | 5/17/22 |
| Sweet | Jeremiah | 5/17/22 |
| Swift | Jessica | 10/12/22 |
| Swiney | Ethan | 5/17/22 |
| Sword | Dewey | 5/17/22 |

| | | |
|---|---|---|
| Sydnor | Lashaun | 5/17/22 |
| Sydnor | Nitzy | 5/17/22 |
| Sykes | Greg | 5/17/22 |
| Sykes | Trevor | 5/17/22 |
| Synovec | Dustin | 5/17/22 |
| Taber | Benjamin | 5/17/22 |
| Table | James | 5/17/22 |
| Tabon | Michael | 5/17/22 |
| Tackett | Joshua | 5/17/22 |
| Tackett | Travis | 5/17/22 |
| Talamantez | Joseph | 5/17/22 |
| Talbert | Anthony | 5/17/22 |
| Taliaferro | Tasha | 5/17/22 |
| Talley | Kyle | 5/17/22 |
| Talley | Frederick | 10/12/22 |
| Tamanini | Leonidas | 5/17/22 |
| Tanner | Bradley | 5/17/22 |
| Tanner | Robert | 10/12/22 |
| Tappin | Steven | 5/17/22 |
| Tarpley | Stacey | 5/17/22 |
| Tarpley | Tammie | 5/17/22 |
| Tasker | Patrick | 5/17/22 |
| Tate | Timichael | 10/12/22 |
| Tatum | Matthew | 10/12/22 |
| Tatum | Richard | 10/12/22 |
| Taylor | Judson | 5/17/22 |
| Taylor | Elue | 5/17/22 |
| Taylor | Derrick | 5/17/22 |
| Taylor | Shavon | 5/17/22 |
| Taylor | Joseph | 5/17/22 |
| Taylor | Lucas | 5/17/22 |
| Taylor | Shyane | 5/17/22 |
| Taylor | Chad | 5/17/22 |
| Taylor | Angela | 5/17/22 |
| Taylor | Tonya | 5/17/22 |
| Taylor | Joelle | 5/17/22 |
| Taylor | James | 5/17/22 |
| Taylor | Andre | 5/17/22 |
| Taylor | Allen | 5/17/22 |
| Taylor | Michael | 5/17/22 |
| Taylor | Joshuah | 5/17/22 |
| Taylor | Matthew | 5/17/22 |
| Taylor | Maurice | 5/17/22 |

| | | |
|---|---|---|
| Taylor | Reshaw | 5/17/22 |
| Taylor | Horace | 10/12/22 |
| Taylor | Brenton | 10/12/22 |
| Taylor | Christopher | 10/12/22 |
| Taylor | Troy | 10/12/22 |
| Taylor | Lashonda | 10/12/22 |
| Taylor | Derrick | 10/12/22 |
| Taylor | Christopher | 5/17/22 |
| Taylor | Jonathan | 5/17/22 |
| Taylor | Bobby | 10/12/22 |
| Teegarden | Richard | 5/17/22 |
| Teel | Edgar | 5/17/22 |
| Tennessee | Ronald | 5/17/22 |
| Tennyson | Christine | 10/12/22 |
| Terrell | Antonio | 5/17/22 |
| Terrell | Justin | 5/17/22 |
| Terrell | Matthew | 10/12/22 |
| Terry | Isaiah | 5/17/22 |
| Terry | Derrick | 5/17/22 |
| TERRY | DAMIEN | 10/12/22 |
| Texidor | Roberto | 5/17/22 |
| Thacker | Matthew | 5/17/22 |
| Thacker | Thomas | 5/17/22 |
| Thakoorie | Avinash | 5/17/22 |
| Than | Chhouen | 5/17/22 |
| Thayer | Jonathan | 5/17/22 |
| Thigpen | Billy | 5/17/22 |
| Thigpen | Ladanial | 10/12/22 |
| Thomas | Raheem | 5/17/22 |
| Thomas | Willie | 5/17/22 |
| Thomas | Johnny | 5/17/22 |
| Thomas | Bryan | 5/17/22 |
| Thomas | Shaun | 5/17/22 |
| Thomas | Caitlin | 5/17/22 |
| Thomas | Arkeem | 5/17/22 |
| Thomas | Michael | 5/17/22 |
| Thomas | Coley | 5/17/22 |
| Thomas | Corey | 5/17/22 |
| Thomas | Leonte | 5/17/22 |
| Thomas | Patrick | 10/12/22 |
| Thomas | Keith | 10/12/22 |
| Thomas | David | 10/12/22 |
| Thomgren | Ernest | 5/17/22 |

| | | |
|---|---|---|
| Thompson | Shana | 5/17/22 |
| Thompson | Karsun | 5/17/22 |
| Thompson | Harold | 5/17/22 |
| Thompson | Michael | 5/17/22 |
| Thompson | Jeffery | 5/17/22 |
| Thompson | Noah | 5/17/22 |
| Thompson | Bobby | 5/17/22 |
| Thompson | Paul | 5/17/22 |
| Thompson | Rontae | 10/12/22 |
| Thompson | Edward | 10/12/22 |
| Thompson | Ralston | 10/12/22 |
| Thompson | Lashawn | 10/12/22 |
| Thompson | Nea | 10/12/22 |
| Thompson | Donovan | 10/12/22 |
| Thompson Ardrey | Melanie | 10/12/22 |
| Thong | Niroth | 5/17/22 |
| Thornhill | Apollonia | 10/12/22 |
| Thornton | Wyndom | 5/17/22 |
| Thornton | Kevin | 5/17/22 |
| Threlkeld | Timothy | 5/17/22 |
| Thrift | Steven | 5/17/22 |
| Thurston | Joel | 10/12/22 |
| Thurston | Chelsea | 10/12/22 |
| Tibbs | Stephanie | 5/17/22 |
| Tibbs | Stephani | 10/12/22 |
| Tichner | Brian | 5/17/22 |
| Tickle | Darrell | 5/17/22 |
| Tiggle | Antonio | 5/17/22 |
| Tillman | Marques | 5/17/22 |
| Tillman | Joseph | 5/17/22 |
| Tillman | Tarbu | 5/17/22 |
| Tillman | Rufus | 10/12/22 |
| Tingen | Aaron | 5/17/22 |
| Tinnell | Christina | 5/17/22 |
| Tipton | April | 5/17/22 |
| Tizol | Antonio | 5/17/22 |
| Tobul | David | 5/17/22 |
| Todd | Andre | 5/17/22 |
| Togan | Charles | 5/17/22 |
| Toliver | Kevin | 10/12/22 |
| Toman | Christopher | 5/17/22 |
| Tomlin | Cady | 5/17/22 |
| Toombs | Christian | 5/17/22 |

| | | |
|---|---|---|
| Toran | Alexis | 5/17/22 |
| Toro Soto | Luisel | 5/17/22 |
| Torres | Angel | 5/17/22 |
| Totten | Jennifer | 5/17/22 |
| Totten | La'Tresa | 10/12/22 |
| Townes | Jemond | 5/17/22 |
| Townes | William | 5/17/22 |
| Townley | Stephanie | 10/12/22 |
| Tracey | Brandon | 5/17/22 |
| Trainum | Mary | 5/17/22 |
| Treacy | Harley | 5/17/22 |
| Trempe | Colleen | 5/17/22 |
| Trent | Damien | 10/12/22 |
| Trent | Roger | 10/12/22 |
| Trevino | Daniel | 5/17/22 |
| Trice | Leroy | 10/12/22 |
| Trimmer | Calvin | 5/17/22 |
| Trinkle | Mark | 5/17/22 |
| Troddy-Fields | Marie | 10/12/22 |
| Trotter | William | 5/17/22 |
| Trueheart | Jermaine | 5/17/22 |
| Trueheart | Latroise | 5/17/22 |
| Truesdale | Kirkland | 5/17/22 |
| Tucker | Evander | 5/17/22 |
| Tucker | Otis | 5/17/22 |
| Tucker | Kelvin | 5/17/22 |
| Tucker | Mongo | 5/17/22 |
| Tucker | Robert | 5/17/22 |
| Tucker | Franky | 10/12/22 |
| Tucker | Michael | 5/17/22 |
| Tuffour | Kwaku | 5/17/22 |
| Tuggle | Jason | 5/17/22 |
| Tunnell | Alisha | 5/17/22 |
| Turley | Richard | 5/17/22 |
| Turley | Ty | 5/17/22 |
| Turner | Malachi | 5/17/22 |
| Turner | Joseph | 5/17/22 |
| Turner | Roger | 5/17/22 |
| Turner | Jaron | 5/17/22 |
| Turner | Pauline | 5/17/22 |
| Turner | Andre | 5/17/22 |
| Turner | Maurice | 5/17/22 |
| Turner | Brenton | 5/17/22 |

| | | |
|---|---|---|
| Turner | Earnest | 5/17/22 |
| Turner | Chad | 5/17/22 |
| Turner | Charles | 5/17/22 |
| Turner | Jason | 5/17/22 |
| Turner | Travis | 5/17/22 |
| Turner | Judy | 5/17/22 |
| Turner | Scotte | 5/17/22 |
| TURNER | SHARON | 10/12/22 |
| Turner | Lonnell | 10/12/22 |
| Turrigiano | Michael | 5/17/22 |
| Tyler | Lawrence | 5/17/22 |
| Tyler | Lorenzo | 5/17/22 |
| Tyler | Bryan | 5/17/22 |
| Tyler | Damian | 10/12/22 |
| Tyler-el | Hannibal | 5/17/22 |
| Tyree | Jasmine | 5/17/22 |
| Tyree | Darvon | 10/12/22 |
| Uglialoro | Christopher | 5/17/22 |
| Umberger | Steven | 5/17/22 |
| Umberger | David | 5/17/22 |
| Underwood | Anthony | 5/17/22 |
| Underwood | Jerry | 10/12/22 |
| Underwood | Brandon | 5/17/22 |
| Upton | Richard | 5/17/22 |
| Upton | Michael | 5/17/22 |
| Upton | Michael | 5/17/22 |
| Urquhart | Robert | 5/17/22 |
| Utley | Joshua | 5/17/22 |
| Uzzle | Jordan | 5/17/22 |
| Valdez | Paul | 10/12/22 |
| Valdezregalado | Welvi | 5/17/22 |
| Valentine | Derreck | 5/17/22 |
| Valle | Lorenzo | 5/17/22 |
| Vandevander | Dewayne | 10/12/22 |
| Vandevander | Travis | 10/12/22 |
| VANDYKE | KIMBERLY | 5/17/22 |
| Vanhoozer | TIffany | 5/17/22 |
| Vannoy | Jesse | 5/17/22 |
| Vanpelt | Michael | 5/17/22 |
| Vantine | Scott | 10/12/22 |
| Vanzant | Robert | 5/17/22 |
| Varela | Eduardo | 5/17/22 |
| Varley | Thaddeus | 5/17/22 |

| | | |
|---|---|---|
| Varney | Carter | 5/17/22 |
| Vaughan | Justin | 5/17/22 |
| Vaughan | Benji | 5/17/22 |
| Vaughan | Kevin | 5/17/22 |
| Vaughn | Michael | 5/17/22 |
| Vaughn | Mike | 10/12/22 |
| Vaughn Higgs | Keycha | 5/17/22 |
| Vaughter | Starr | 5/17/22 |
| Veasley | Ryan | 5/17/22 |
| Velasquez Rodriguez | Jorge | 5/17/22 |
| Velez | Ricardo | 5/17/22 |
| Venable | Dennis | 5/17/22 |
| Venning | Monica | 5/17/22 |
| Venters | Ronald | 5/17/22 |
| Vest | Ricky | 5/17/22 |
| Vest | James | 10/12/22 |
| Via | David | 5/17/22 |
| Via | Stephen | 5/17/22 |
| Via | Amy | 10/12/22 |
| Vialva | Latoya | 5/17/22 |
| Viar | Kelsey | 5/17/22 |
| Viar | Richard | 5/17/22 |
| Vick | Mike | 5/17/22 |
| Vidal | Shauna | 5/17/22 |
| Viera | Douglas | 5/17/22 |
| Villafuerte Barrios | Sergio | 10/12/22 |
| Villanueva | Ronald | 5/17/22 |
| Villaronga | Joshua | 5/17/22 |
| Villegas | Juan | 10/12/22 |
| Vinci | Amy | 5/17/22 |
| Viney | Jason | 5/17/22 |
| Visel | Wade | 5/17/22 |
| Vitucci | David | 5/17/22 |
| Von Fitzgerald | Chadwick | 10/12/22 |
| Vowell | Jackson | 10/12/22 |
| Vuono | Anthony | 10/12/22 |
| Waddler | Derrick | 5/17/22 |
| Wade | Hope | 5/17/22 |
| Wade | India | 5/17/22 |
| Wadford | Kenneth | 5/17/22 |
| Wages | Katharina | 5/17/22 |
| Wagg | Ronald | 5/17/22 |
| Wagner | Nathan | 5/17/22 |

| | | |
|---|---|---|
| Wagoner | Robert | 5/17/22 |
| Waitman | Andrew | 5/17/22 |
| Walck | Kenneth | 5/17/22 |
| Walden | Jeffrey | 5/17/22 |
| WALDRON | LOGAN | 5/17/22 |
| Walker | Phillip | 5/17/22 |
| Walker | Joshua | 5/17/22 |
| Walker | Shakeem | 5/17/22 |
| Walker | Clayre | 5/17/22 |
| Walker | Rashawn | 5/17/22 |
| Walker | Rayvon | 5/17/22 |
| Walker | Teresa | 5/17/22 |
| Walker | Tyshawn | 5/17/22 |
| Walker | Deaunte | 5/17/22 |
| Walker | Rondario | 5/17/22 |
| Walker | George | 5/17/22 |
| Walker | Derrick | 5/17/22 |
| Walker | Michael | 5/17/22 |
| Wall | Barbara | 5/17/22 |
| Wall | Richard | 5/17/22 |
| Wallace | Nathaniel | 5/17/22 |
| Wallace | Timothy | 5/17/22 |
| Wallace Branch | Tierra | 10/12/22 |
| Waller | Howard | 5/17/22 |
| Waller | Stacy | 5/17/22 |
| Walls | Robert | 5/17/22 |
| Walton | Dustin | 5/17/22 |
| Walton | Robert | 5/17/22 |
| Walton | Kierre | 5/17/22 |
| Walton | William | 5/17/22 |
| Walton | Charlie | 5/17/22 |
| Ward | Jessica | 5/17/22 |
| Ward | Harton | 5/17/22 |
| Ward | Carey | 5/17/22 |
| Ward | Rhonda | 10/12/22 |
| Ward | Gregory | 10/12/22 |
| Ware | Dominique | 5/17/22 |
| Ware | Darius | 5/17/22 |
| Ware | Reginald | 5/17/22 |
| Warner | Dimetri | 5/17/22 |
| Warner | Adriana | 5/17/22 |
| Warner | Briandra | 5/17/22 |
| Warren | William | 5/17/22 |

| | | |
|---|---|---|
| Warren | Ernest | 5/17/22 |
| Warren | Japhia | 5/17/22 |
| Warren | Elijah | 5/17/22 |
| Warren | John | 5/17/22 |
| Warren | Curtis | 5/17/22 |
| Warren | Fitzhugh | 5/17/22 |
| Washington | Kwame | 5/17/22 |
| Washington | Joseph | 5/17/22 |
| Washington | Domonique | 5/17/22 |
| Washington | Lyniece | 5/17/22 |
| Washington | Milton | 5/17/22 |
| Washington | Edward | 5/17/22 |
| Washington | Henry | 5/17/22 |
| Washington | Roland | 5/17/22 |
| Washington | Ebony | 10/12/22 |
| Washington-Foster | Tomar | 5/17/22 |
| Wassum | James | 5/17/22 |
| Waters | Ernest | 5/17/22 |
| Waters | Samuel | 5/17/22 |
| Waters | Antonio | 10/12/22 |
| Waters | Gloria | 10/12/22 |
| Watford | Keshon | 5/17/22 |
| Watkins | David | 5/17/22 |
| Watkins | Justin | 5/17/22 |
| Watkins | Roland | 5/17/22 |
| Watkins | Jamel | 5/17/22 |
| Watson | Marquis | 5/17/22 |
| Watson | Myshaq | 5/17/22 |
| Watson | Donald | 5/17/22 |
| Watson | Quenzell | 10/12/22 |
| Watsonhollingsworth | Annette | 5/17/22 |
| Watts | William | 5/17/22 |
| Weakland | John | 5/17/22 |
| Weatherford | Michael | 10/12/22 |
| Weatherford | Beverly | 10/12/22 |
| Weaver | Daniel | 5/17/22 |
| Weaver | Heather | 10/12/22 |
| Webb | Jason | 5/17/22 |
| Webb | Derek | 5/17/22 |
| Webb | Edwin | 10/12/22 |
| Weber | Laura | 5/17/22 |
| Wedekind | Michael | 5/17/22 |
| Weeks | Trevor | 5/17/22 |

| | | |
|---|---|---|
| Weepie | Tyler | 5/17/22 |
| Weese | Jeremy | 5/17/22 |
| Weinstein | Stephen | 5/17/22 |
| Weldon | Kevin | 10/12/22 |
| Wells | Carrie | 5/17/22 |
| Wells | Lester | 5/17/22 |
| Wells | Kent | 5/17/22 |
| Wells | Ashley | 5/17/22 |
| Wells | Laurie | 5/17/22 |
| Wells Elliott | Alexis | 5/17/22 |
| Welsh | Michelle | 5/17/22 |
| Weng | Yaxin | 5/17/22 |
| Werner | David | 5/17/22 |
| West | Chiara | 5/17/22 |
| West | Thomas | 5/17/22 |
| West | Richard | 5/17/22 |
| West | Dustin | 5/17/22 |
| West | Raynard | 5/17/22 |
| West | James | 10/12/22 |
| Westmoreland | Kevin | 5/17/22 |
| Westmoreland | Douglas | 10/12/22 |
| Weston | DaNiel | 5/17/22 |
| Wharam | Michael | 5/17/22 |
| Wharton | James | 5/17/22 |
| Wheatley | Gary | 5/17/22 |
| Wheaton | Donnell | 5/17/22 |
| Wheelee | Lisa | 5/17/22 |
| Wheeler | James | 5/17/22 |
| Whitby | Jonathan | 5/17/22 |
| White | Joy | 5/17/22 |
| White | Rodney | 5/17/22 |
| White | William | 5/17/22 |
| White | Ta'shawn | 5/17/22 |
| White | Orion | 5/17/22 |
| White | Taylor | 5/17/22 |
| White | Archie | 5/17/22 |
| White | Tony | 5/17/22 |
| White | Zachary | 5/17/22 |
| White | Amard | 5/17/22 |
| White | Taquarn | 5/17/22 |
| White | Jennifer | 5/17/22 |
| White | Geroy | 5/17/22 |
| White | Lisa | 5/17/22 |

| | | |
|---|---|---|
| White | Cameron | 5/17/22 |
| White | Terrence | 10/12/22 |
| White | Kevin | 10/12/22 |
| White | Darrea | 10/12/22 |
| White | Fallon | 10/12/22 |
| White | Valerie | 10/12/22 |
| White | Joe | 10/12/22 |
| White | Lemount | 10/12/22 |
| White | Harry | 10/12/22 |
| white-haynesworth | Yvonne | 10/12/22 |
| Whitehead | Ryan | 5/17/22 |
| Whitehead | Michael | 5/17/22 |
| Whitehead | Spencer | 10/12/22 |
| Whitesell | Kiana | 10/12/22 |
| Whitfield | Thomas | 5/17/22 |
| Whitlock | Cameron | 10/12/22 |
| Whitman | Julia | 10/12/22 |
| Whittaker | Daniel | 5/17/22 |
| Whitten | Brandon | 5/17/22 |
| Wice | Marissa | 5/17/22 |
| Widawski | Donald | 5/17/22 |
| Wiggins | Sherita | 5/17/22 |
| Wiggins | Shemar | 5/17/22 |
| Wiggins | Maurice | 5/17/22 |
| Wilburn | Joshua | 10/12/22 |
| Wilde | Marc | 5/17/22 |
| Wilder | Yohannes | 5/17/22 |
| Wilds | Alonza | 5/17/22 |
| Wiley | Roger | 5/17/22 |
| Wilkerson | Sonya | 5/17/22 |
| Wilkerson | Jaumal | 5/17/22 |
| Wilkins | Tyree | 5/17/22 |
| Wilkins | Monquell | 5/17/22 |
| Wilkins | Percy | 5/17/22 |
| Wilkins | Gail | 10/12/22 |
| Wilkins | Semora | 10/12/22 |
| Wilkinson | Brian | 5/17/22 |
| Wilkinson | Jacob | 5/17/22 |
| Willard | Joshua | 10/12/22 |
| Williams | Italyah | 5/17/22 |
| Williams | April | 5/17/22 |
| Williams | Arnette | 5/17/22 |
| Williams | Lentrell | 5/17/22 |

| | | |
|---|---|---|
| Williams | Travis | 5/17/22 |
| Williams | Dillon | 5/17/22 |
| Williams | Brandy | 5/17/22 |
| Williams | Milton | 5/17/22 |
| Williams | Richard | 5/17/22 |
| Williams | James | 5/17/22 |
| Williams | Shuntae | 5/17/22 |
| Williams | Andrew | 5/17/22 |
| Williams | Derron | 5/17/22 |
| Williams | Marquis | 5/17/22 |
| Williams | Xavier | 5/17/22 |
| Williams | Willie | 5/17/22 |
| Williams | Tabatha | 5/17/22 |
| Williams | Tyrode | 5/17/22 |
| Williams | Iquan | 5/17/22 |
| Williams | Michael | 5/17/22 |
| Williams | Lawrence | 5/17/22 |
| Williams | Antonio | 5/17/22 |
| Williams | Alex | 5/17/22 |
| Williams | Hosie | 5/17/22 |
| Williams | Brandon | 5/17/22 |
| Williams | Steven | 5/17/22 |
| Williams | Travis | 5/17/22 |
| Williams | Michael | 5/17/22 |
| Williams | Aaminy | 5/17/22 |
| Williams | Katlynn | 5/17/22 |
| Williams | James | 5/17/22 |
| Williams | Douglas | 5/17/22 |
| Williams | Mario | 5/17/22 |
| Williams | John | 5/17/22 |
| Williams | Horace | 5/17/22 |
| Williams | Joseph | 5/17/22 |
| Williams | Phillip | 5/17/22 |
| Williams | Gregory | 5/17/22 |
| Williams | Antonio | 5/17/22 |
| Williams | Wentford | 5/17/22 |
| Williams | Wesley | 5/17/22 |
| Williams | Drew | 5/17/22 |
| Williams | Timothy | 5/17/22 |
| Williams | Johnny | 5/17/22 |
| Williams | Darrell | 5/17/22 |
| Williams | Donald | 5/17/22 |
| Williams | Jazzman | 10/12/22 |

| | | |
|---|---|---|
| Williams | Scott | 10/12/22 |
| Williams | Trevon | 10/12/22 |
| Williams | Paris | 10/12/22 |
| Williams | Sheri | 10/12/22 |
| Williams | Antonio | 10/12/22 |
| Williams | Patricia | 10/12/22 |
| Williams | Dawn | 10/12/22 |
| Williams | Jerry | 10/12/22 |
| Williams | Conway | 10/12/22 |
| Williams | Lashawn | 10/12/22 |
| Williams | Tiffany | 10/12/22 |
| Williamson | Jessee | 5/17/22 |
| Willis | Justin | 10/12/22 |
| Wilmore | Christopher | 5/17/22 |
| Wilmoth | Barry | 10/12/22 |
| Wilson | Ernest | 5/17/22 |
| Wilson | Becky | 5/17/22 |
| Wilson | Delonta | 5/17/22 |
| Wilson | Derino | 5/17/22 |
| WILSON | THERESA | 5/17/22 |
| Wilson | Daijon | 5/17/22 |
| Wilson | Webster | 5/17/22 |
| Wilson | Linville | 5/17/22 |
| Wilson | Jason | 5/17/22 |
| Wilson | Shanna | 5/17/22 |
| Wilson | Phillip | 5/17/22 |
| Wilson | Christopher | 5/17/22 |
| Wilson | Lloyd | 5/17/22 |
| Wilson | Patricia | 5/17/22 |
| Wilson | John | 5/17/22 |
| Wilson | Michael | 5/17/22 |
| Wilson | Bryan | 5/17/22 |
| Wilson | Kimothy-tyri | 10/12/22 |
| Wilson | Jermaine | 10/12/22 |
| Wilson | Janet | 10/12/22 |
| Wilson | Keith | 10/12/22 |
| Wilson | Thomas | 10/12/22 |
| Windle | Jason | 5/17/22 |
| Wingate | Eric | 5/17/22 |
| Wingo | Raymond | 5/17/22 |
| Winstead | Jordan | 5/17/22 |
| Winters | Willie | 5/17/22 |
| Wise | Alvin | 5/17/22 |

| | | |
|---|---|---|
| Wise | Cathy | 5/17/22 |
| Wise | Aurthur | 5/17/22 |
| Witcher | Kwadra | 5/17/22 |
| Witcher | Loje | 5/17/22 |
| Witchley | Jennifer | 5/17/22 |
| Wnedemenah | Kirobale | 5/17/22 |
| Wolc | David | 5/17/22 |
| Woldorf | Justin | 5/17/22 |
| Wolfe | Jessica | 10/12/22 |
| Wolfe | Jedidiah | 10/12/22 |
| Wolford | Terry | 10/12/22 |
| WOOD | ANTHONY | 5/17/22 |
| Wood | Ernest | 5/17/22 |
| Wood | Anthony | 5/17/22 |
| Wood | Walter | 5/17/22 |
| Wood | Leonardo | 5/17/22 |
| Wood | Jamie | 5/17/22 |
| Wood | Catherine | 5/17/22 |
| Wood | Rapheal | 5/17/22 |
| Wooden | Tyrone | 5/17/22 |
| Woodfolk | Sade | 5/17/22 |
| Woodley | Brandon | 5/17/22 |
| Woodley | Zebulone | 10/12/22 |
| Woodruff | Daisha | 10/12/22 |
| Woods | Daniel | 5/17/22 |
| Woods | Todd | 5/17/22 |
| Woods | Garnie | 5/17/22 |
| Woods | Shane | 5/17/22 |
| Woodson | Carl | 5/17/22 |
| Woodson | Roosevelt | 5/17/22 |
| Woodson | Jeremiah | 5/17/22 |
| Woodson | Markee | 5/17/22 |
| Woodson | Deonte | 10/12/22 |
| Woodward | James | 5/17/22 |
| Woodward | Stephon | 5/17/22 |
| Woody | Tara | 5/17/22 |
| Woolcott | Christopher | 10/12/22 |
| Wooldridge | Thomas | 5/17/22 |
| Woolfolk | Kaleb | 5/17/22 |
| Wooten | Korahn | 10/12/22 |
| Word | Dexter | 5/17/22 |
| Workman | Misty | 5/17/22 |
| Workman | Lyndal | 5/17/22 |

| | | |
|---|---|---|
| Worley | Lana | 5/17/22 |
| Worrell | William | 5/17/22 |
| Worsley | Floyd | 10/12/22 |
| Wren | Andrew | 5/17/22 |
| Wright | Ishawn | 5/17/22 |
| Wright | Jeremy | 5/17/22 |
| Wright | Timothy | 5/17/22 |
| Wright | Leonard | 5/17/22 |
| Wright | Todd | 5/17/22 |
| Wright | Donte | 5/17/22 |
| Wright | Haven | 5/17/22 |
| Wright | Robert | 5/17/22 |
| Wright | Deion | 5/17/22 |
| Wright | Justin | 5/17/22 |
| Wright | Chivalo | 5/17/22 |
| Wright | Jarrod | 5/17/22 |
| Wright | Bobby | 5/17/22 |
| Wright | Donna | 5/17/22 |
| Wright | Michael | 5/17/22 |
| Wright | Jacqui | 5/17/22 |
| Wright | Shawn | 5/17/22 |
| Wright | Birdie | 5/17/22 |
| Wright | Antonio | 5/17/22 |
| Wright | Brison | 10/12/22 |
| Wright | Austin | 10/12/22 |
| Wright | Troya | 10/12/22 |
| Wright | Angela | 10/12/22 |
| Wright | Amber | 5/17/22 |
| Wyatt | Stacey | 5/17/22 |
| Wyatt | Christopher | 5/17/22 |
| Wyatt | Damien | 5/17/22 |
| Wyatt | Thomas | 5/17/22 |
| Wyatt | Sandy | 5/17/22 |
| Wyche | Nehemiah | 5/17/22 |
| Wylie | Kevin | 5/17/22 |
| Wynn | Jewell | 5/17/22 |
| Wynn | Dandre | 10/12/22 |
| Yancey | Keysean | 5/17/22 |
| Yarborough | Lloyd | 5/17/22 |
| Yarbrough | Juanita | 10/12/22 |
| Yarka | Penny | 5/17/22 |
| Yates | Hansel | 5/17/22 |
| Yeatts | Melissa | 5/17/22 |

| | | |
|---|---|---|
| Yelverton | Jaleel | 5/17/22 |
| Yerby | Jeffrey | 10/12/22 |
| Yorke | Thomas | 10/12/22 |
| Yost | Adam | 5/17/22 |
| Younce | Michael | 10/12/22 |
| Younes | Tiffany | 5/17/22 |
| Young | Brandon | 5/17/22 |
| Young | Ronald | 5/17/22 |
| Young | Jordan | 5/17/22 |
| Young | Brooke | 5/17/22 |
| Young | David | 5/17/22 |
| Young | Shamir | 10/12/22 |
| Young | James | 10/12/22 |
| Young | Crystal | 10/12/22 |
| Younger | Nathan | 5/17/22 |
| Younger | Charles | 5/17/22 |
| Yowell | Wesley | 5/17/22 |
| Yuhas | Wesley | 5/17/22 |
| Zamora | Rick | 5/17/22 |
| Zelaya Serrano | Fidel | 5/17/22 |
| Zengler | Karen | 10/12/22 |
| Zhou | Yinzheng | 5/17/22 |
| Zilska | Bethany | 5/17/22 |
| Zimmerman | Toby | 5/17/22 |