# Exhibit A

**OFFICE OF THE GOVERNOR**

# List of Pardons, Commutations, Reprieves and Other Forms of Clemency

**TO THE GENERAL ASSEMBLY OF VIRGINIA**



# SENATE DOCUMENT NO. 2

**COMMONWEALTH OF VIRGINIA**
**RICHMOND**
**2024**



# COMMONWEALTH of VIRGINIA

## Office of the Governor

Kelly Gee
Secretary of the Commonwealth

March 7, 2024

TO THE GENERAL ASSEMBLY OF VIRGINIA:

Pursuant to Article V, Section 12 of the Constitution of Virginia, I submit the attached report setting forth the particulars of every case of fine or penalty remitted, of reprieve or pardon granted, and of punishment commuted by Governor Glenn Youngkin, with reasons for remitting, granting, or commuting the same from January 17, 2023, to January 16, 2024. I have also included in the report the removal of political disabilities granted by the Governor during this time pursuant to his authority in Article V, Section 12.

Sincerely,

Kelly Gee

Kelly Gee
Secretary of the Commonwealth

# (January 17, 2023, to January 16, 2024)

# Simple Pardons

**Abercrombie, Kevin J.**
Conviction: Possession of Marijuana, 1st Offense (misdemeanor)
Court: County of Prince William – General District Court
Sentence Date: August 24, 2012
Pardon Granted: January 20, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Ali, Rafil Fawzi**
Conviction: Failure to Appear on A Misdemeanor Offense (misdemeanor)
Court: County of Fairfax – General District Court
Sentence Date: July 23, 2008
Pardon Granted: July 27, 2023
Conviction: Public Swearing or Intoxication (misdemeanor)
Court: County of Fairfax – General District Court
Sentence Date: July 23, 2008
Pardon Granted: July 27, 2023
Conviction: Failure to Comply with ASAP (misdemeanor)
Court: County of Rockingham/Harrisonburg – General District Court
Sentence Date: June 5, 2007
Pardon Granted: July 27, 2023
Conviction: Purchase/Possess Alcohol Underage (misdemeanor)
Court: County of Rockingham/Harrisonburg – General District Court
Sentence Date: October 25, 2006
Pardon Granted: July 27, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Balde, Mamadou Moustapha**
Conviction: Unlawful Wounding (felony)
Court: City of Alexandria – Circuit Court
Sentence Date: January 5, 2006
Pardon Granted: December 13, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Beeman, Jasper O'Neal**
Conviction: Unlawful Wounding (felony)
Court: City of Norfolk – Circuit Court
Sentence Date: December 12, 2000
Pardon Granted: July 27, 2023
In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Booker, Linel Jerman**
Conviction: Damage Property (felony)
Court: County of Amelia – Circuit Court
Sentence Date: January 21, 2011
Pardon Granted: September 19, 2023
Conviction: Assault and Battery (misdemeanor)
Court: County of Amelia – General District Court
Sentence Date: November 16, 2010
Pardon Granted: September 19, 2023
Conviction: Assault (misdemeanor)
Court: County of Amelia – General District Court
Sentence Date: November 16, 2010
Pardon Granted: September 19, 2023
Conviction: Possess, Distribute Controlled Paraphernalia (misdemeanor)
Court: County of Chesterfield – General District Court
Sentence Date: October 18, 2011
Pardon Granted: September 19, 2023
In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Bowles, Dwayne Anthony**
Conviction: Domestic Assault (misdemeanor)
Court: City of Roanoke – General District Court
Sentence Date: May 14, 1996
Pardon Granted: January 19, 2023
Conviction: Embezzlement of more than $200 (felony)
Court: City of Salem – Circuit Court
Sentence Date: November 5, 1998
Pardon Granted: January 19, 2023
Conviction: Domestic Assault (misdemeanor)
Court: City of Roanoke – Juvenile & Domestic Relations Court
Sentence Date: November 16, 1998
Pardon Granted: January 19, 2023
Conviction: Failure to Appear on a Misdemeanor Charge (misdemeanor)
Court: City of Roanoke – Juvenile & Domestic Relations Court
Sentence Date: August 9, 2007

Pardon Granted: January 19, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Brigham-Roscigno, Melissa Lee**
Conviction: Robbery (felony)
Court: County of Stafford – Circuit Court
Sentence Date: January 13, 1998
Pardon Granted: May 4, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Brown, Patricia Lee**
Conviction: Domestic Assault (misdemeanor)
Court: County of Arlington – Juvenile and Domestic Relations Court
Sentence Date: December 2, 1997
Pardon Granted: September 19, 2023
Conviction: Assault & Battery on a Family Member (misdemeanor)
Court: County of Arlington – Juvenile and Domestic Relations Court
Sentence Date: January 15, 2003
Pardon Granted: September 19, 2023
Conviction: Entering Property with the Intent to Damage (misdemeanor)
Court: County of Arlington – General District Court
Sentence Date: March 10, 2004
Pardon Granted: September 19, 2023
Conviction: Assault & Battery on a Family Member Third Offense (misdemeanor)
Court: County of Arlington – Juvenile and Domestic Relations Court
Sentence Date: June 28, 2011
Pardon Granted: September 19, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Callands, Erik Brandon**
Conviction: Possession of Marijuana (misdemeanor)
Court: City of Lynchburg – General District Court
Sentence Date: October 19, 2000
Pardon Granted: October 3, 2023
Conviction: Possession of Cocaine with the Intent to Distribute as an Accommodation (felony)
Court: City of Lynchburg – Circuit Court
Sentence Date: June 11, 2004
Pardon Granted: October 3, 2023
Conviction: Possession of Marijuana (misdemeanor)
Court: City of Lynchburg – Circuit Court

Sentence Date: June 11, 2004
Pardon Granted: October 3, 2023
Conviction: Contempt of Court (misdemeanor)
Court: City of Lynchburg – General District Court
Sentence Date: November 14, 2006
Pardon Granted: October 3, 2023
Conviction: Prevent Summoning of Law Enforcement by Phone (misdemeanor)
Court: City of Lynchburg – General District Court
Sentence Date: March 27, 2008
Pardon Granted: October 3, 2023
Conviction: Assault (misdemeanor)
Court: City of Lynchburg – General District Court
Sentence Date: March 27, 2008
Pardon Granted: October 3, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Carey, III, Rudolph Henry**
Conviction: Larceny (misdemeanor)
Court: County of Henrico – General District Court
Sentence Date: March 22, 1994
Pardon Granted: August 8, 2023
Conviction: Larceny (misdemeanor)
Court: County of Hanover – General District Court
Sentence Date: July 21, 1998
Pardon Granted: August 8, 2023
Conviction: Possession of Alcohol in an Open Container (misdemeanor)
Court: City of Richmond – General District Court
Sentence Date: April 13, 1999
Pardon Granted: August 8, 2023
Conviction: Unauthorized Use of a Vehicle (misdemeanor)
Court: County of King William – General District Court
Sentence Date: July 22, 1999
Pardon Granted: August 8, 2023
Conviction: Drive after Being Declared a Habitual Offender (misdemeanor)
Court: County of King William – General District Court
Sentence Date: July 22, 1999
Pardon Granted: August 8, 2023
Conviction: Larceny – Third or Subsequent Offense (felony)
Court: County of Henrico – Circuit Court
Sentence Date: February 24, 2000
Pardon Granted: August 8, 2023
Conviction: Probation Violation (felony)
Court: County of Henrico – Circuit Court
Sentence Date: February 13, 2001

Pardon Granted: August 8, 2023
Conviction: Petit Larceny (misdemeanor)
Court: County of King William – General District Court
Sentence Date: July 20, 2000
Pardon Granted: August 8, 2023
Conviction: Operate a Motor Vehicle After Being Declared a Habitual Offender (misdemeanor)
Court: City of Richmond – General District Court
Sentence Date: November 15, 2000
Pardon Granted: August 8, 2023
Conviction: Probation Violation (misdemeanor)
Court: County of King William – General District Court
Sentence Date: March 22, 2001
Pardon Granted: August 8, 2023
Conviction: Grand Larceny (felony)
Court: County of Henrico – Circuit Court
Sentence Date: October 16, 2002
Pardon Granted: August 8, 2023
Conviction: Operate a Motor Vehicle After Being Declared a Habitual Offender 2nd or subsequent offense (felony)
Court: County of Henrico – Circuit Court
Sentence Date: October 16, 2002
Pardon Granted: August 8, 2023
Conviction: Possession of Marijuana (misdemeanor)
Court: County of Henrico – Circuit Court
Sentence Date: October 16, 2002
Pardon Granted: August 8, 2023
Conviction: Operate a Motor Vehicle After Being Declared a Habitual Offender 2nd or subsequent offense (felony)
Court: County of Stafford – Circuit Court
Sentence Date: September 16, 2004
Pardon Granted: August 8, 2023
Conviction: Operate a Motor Vehicle After Being Declared a Habitual Offender (misdemeanor)
Court: City of Fredericksburg – Circuit Court
Sentence Date: January 5, 2005
Pardon Granted: August 8, 2023
Conviction: Revocation of Suspension Sentence (19.2-306 code of Virginia) (felony)
Court: County of Henrico – Circuit Court
Sentence Date: September 9, 2004
Pardon Granted: August 8, 2023
Conviction: Revocation of Suspension Sentence (19.2-306 code of Virginia) (felony)
Court: County of Henrico – Circuit Court
Sentence Date: September 9, 2004
Pardon Granted: August 8, 2023
Conviction: Failure to Appear on a Felony Charge (felony)
Court: County of Stafford – Circuit Court
Sentence Date: September 16, 2004

Pardon Granted: August 8, 2023
Conviction: Assault and Battery of a Police Officer (felony)
Court: County of Henrico – Circuit Court
Sentence Date: December 14, 2004
Pardon Granted: August 8, 2023
Conviction: Forgery of a Public Record (felony)
Court: County of Henrico – Circuit Court
Sentence Date: December 14, 2004
Pardon Granted: August 8, 2023
Conviction: Operate a Motor Vehicle After Being Declared a Habitual Offender 2nd or subsequent offense (felony)
Court: County of Henrico – Circuit Court
Sentence Date: December 14, 2004
Pardon Granted: August 8, 2023
Conviction: Obstructing Justice (misdemeanor)
Court: County of Henrico – General District Court
Sentence Date: October 6, 2004
Pardon Granted: August 8, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Cathcart, Scott Depass**
Conviction: Conspiracy to Distribute MDA (felony)
Court: County of Rockbridge – Circuit Court
Sentence Date: June 17, 1988
Pardon Granted: July 27, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Clinton, Januarie Brandy Nicole**
Conviction: Embezzlement of less than $200 (misdemeanor)
Court: City of Chesapeake – General District Court
Sentence Date: August 28, 2000
Pardon Granted: August 3, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Cooley, Michael Wayne**
Conviction: Statutory Burglary (felony)
Court: City of Virginia Beach – Circuit Court
Sentence Date: July 19, 1993
Pardon Granted: May 3, 2023
Conviction: Grand Larceny (felony)

Court: City of Virginia Beach – Circuit Court
Sentence Date: July 19, 1993
Pardon Granted: May 3, 2023
Conviction: Hit and Run with Injury (felony)
Court: City of Newport News – Circuit Court
Sentence Date: February 8, 1995
Pardon Granted: May 3, 2023
Conviction: Public Intoxication (misdemeanor)
Court: City of Chesapeake – General District Court
Sentence Date: May 30, 2006
Pardon Granted: May 3, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Curry, Derrick Hozea**
Conviction: Shoplifting – Third Offense (felony)
Court: County of Frederick – Circuit Court
Sentence Date: September 2, 2011
Pardon Granted: August 15, 2023
Conviction: Concealment, Price Alter Merchandise Less than $200– Third Offense (misdemeanor)
Court: County of Frederick – General District Court
Sentence Date: April 28, 2008
Pardon Granted: August 15, 2023
Conviction: Concealment, Price Alter Merchandise Less than $200– Third Offense (misdemeanor)
Court: County of Frederick – General District Court
Sentence Date: April 14, 2008
Pardon Granted: August 15, 2023
Conviction: Possession of Marijuana (misdemeanor)
Court: County of Frederick – General District Court
Sentence Date: November 14, 1995
Pardon Granted: August 15, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Danon, Marie-Paule**
Conviction: Obtain Money by False Pretense (felony)
Court: County of Loudoun – Circuit Court
Sentence Date: May 13, 2011
Pardon Granted: September 20, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Dawson, Ryan Anthony**
Conviction: Credit Card Forgery (x2) (felony)
Court: County of Rockingham – Circuit Court
Sentence Date: January 10, 1996
Pardon Granted: August 3, 2023
Conviction: Credit Card Fraud (x2) (felony)
Court: County of Rockingham – Circuit Court
Sentence Date: January 10, 1996
Pardon Granted: August 3, 2023
Conviction: Possess Burglary Tools (felony)
Court: County of Rockingham – Circuit Court
Sentence Date: January 10, 1996
Pardon Granted: August 3, 2023
Conviction: Credit Card Theft (felony)
Court: County of Rockingham – Circuit Court
Sentence Date: January 10, 1996
Pardon Granted: August 3, 2023
Conviction: Fail to Appear on Misdemeanor Charge (misdemeanor)
Court: County of Suffolk – Juvenile and Domestic Relations Court
Sentence Date: May 7, 2003
Pardon Granted: August 3, 2023
Conviction: DUI of Alcohol (misdemeanor)
Court: County of Campbell – Circuit Court
Sentence Date: September 19, 2007
Pardon Granted: August 3, 2023
Conviction: Reckless Handling of a Firearm (misdemeanor)
Court: County of Campbell – Circuit Court
Sentence Date: September 19, 2007
Pardon Granted: August 3, 2023
In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Delbridge, Artensia Cain**
Conviction: Obstructing Justice (misdemeanor)
Court: City of Richard – Circuit Court
Sentence Date: January 9, 2006
Pardon Granted: May 18, 2023
In view of her commendable adjustment since her conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Doxie-Alexander, Linda**
Conviction: Credit Card Theft (felony)
Court: City of Norfolk – Circuit Court

Sentence Date: August 11, 2004
Pardon Granted: August 3, 2023
Conviction: Credit Card Fraud (felony)
Court: City of Norfolk – Circuit Court
Sentence Date: August 11, 2004
Pardon Granted: August 3, 2023
Conviction: Credit Card Forgery (felony)
Court: City of Norfolk – Circuit Court
Sentence Date: August 11, 2004
Pardon Granted: August 3, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Drebenstedt, Claus Ryan**
Conviction: Statutory Burglary (felony)
Court: County of Campbell – Circuit Court
Sentence Date: September 28, 2005
Pardon Granted: November 20, 2023
Conviction: Grand Larceny (felony)
Court: County of Campbell – Circuit Court
Sentence Date: September 28, 2005
Pardon Granted: November 20, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Duc Vu, Anh Pierre**
Conviction: Grand Larceny (felony)
Court: City of Bristol – Circuit Court
Sentence Date: January 9, 2009
Pardon Granted: August 3, 2023
Conviction: Burglary (felony)
Court: City of Bristol – Circuit Court
Sentence Date: January 9, 2009
Pardon Granted: August 3, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Duffy, Wayne Robert**
Conviction: Assault and Battery on a Family Member (misdemeanor)
Court: City of Virginia Beach – Juvenile & Domestic Relations Court
Sentence Date: December 6, 2004
Pardon Granted: July 27, 2023

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Escobar, Oscar Mauricio Duarte**
Conviction: Driving While Intoxicated 2nd offense within 5 to 10 years (misdemeanor)
Court: County of Chesterfield – General District Court
Sentence Date: November 21, 2011
Pardon Granted: September 20, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Faulk, Lynda M.**
Conviction: Grand Larceny (felony)
Court: County of Arlington – Circuit Court
Sentence Date: December 4, 2008
Pardon Granted: January 20, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Fletcher, Neal Lionel Daniel**
Conviction: two counts of Obtain Money by False Pretenses (felony)
Court: County of Washington – Circuit Court
Sentence Date: January 22, 1990
Pardon Granted: July 27, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Foster, Justin Keith**
Conviction: Driving Under the Influence of Alcohol (misdemeanor)
Court: County of Loudoun – General District Court
Sentence Date: September 16, 2005
Pardon Granted: September 20, 2023
Conviction: Failure to Appear on a Misdemeanor Offense (misdemeanor)
Court: County of Loudoun – General District Court
Sentence Date: September 8, 2006
Pardon Granted: September 20, 2023
Conviction: Embezzlement More Than $200 (felony)
Court: City of Salem – Circuit Court
Sentence Date: March 4. 2009
Pardon Granted: September 20, 2023
Conviction: Violation of Probation (felony)
Court: City of Salem – Circuit Court

Sentence Date: December 17, 2009
Pardon Granted: September 20, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Goins, Precious Sequia**
Conviction: Petit Larceny (misdemeanor)
Court: County of Hanover – General District Court
Sentence Date: January 7, 2005
Pardon Granted: August 3, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Gunnell, Jeffrey Lee**
Conviction: Assault and Battery on a Family Member (misdemeanor)
Court: County of Culpeper – Juvenile and Domestic Relations Court
Sentence Date: May 3, 1999
Pardon Granted: December 11, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Hall, William Forrest**
Conviction: Possess with the Intent to Distribute Marijuana (felony)
Court: County of Loudoun – Circuit Court
Sentence Date: July 14, 2008
Pardon Granted: July 27, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Harris, Martha Jane**
Conviction: Distribution of a Controlled Substance (cocaine) (felony)
Court: County of Henry – Circuit Court
Sentence Date: June 28, 1988
Pardon Granted: January 23, 2023
Conviction: Probation Violation (felony)
Court: County of Henry – Circuit Court
Sentence Date: October 6, 1992
Pardon Granted: January 23, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Harris, Pamela Yvonne**
Conviction: Unlawful Wounding (felony)
Court: City of Richmond – Circuit Court
Sentence Date: February 5, 1987
Pardon Granted: March 30, 2023
Conviction: Larceny (misdemeanor)
Court: County of Henrico – General District Court
Sentence Date: July 6, 1984
Pardon Granted: March 30, 2023
Conviction: Assault and Battery (misdemeanor)
Court: County of Henrico – Circuit Court
Sentence Date: January 25, 1985
Pardon Granted: March 30, 2023
Conviction: Petit Larceny (misdemeanor)
Court: County of Henrico – Circuit Court
Sentence Date: January 25, 1985
Pardon Granted: March 30, 2023
Conviction: Solicitation (misdemeanor)
Court: City of Richmond – General District Court
Sentence Date: June 5, 1991
Pardon Granted: March 30, 2023
Conviction: Carrying a Concealed Weapon (misdemeanor)
Court: City of Richmond – General District Court
Sentence Date: June 5, 1991
Pardon Granted: March 30, 2023
Conviction: Possession of Drugs (misdemeanor)
Court: City of Richmond – General District Court
Sentence Date: June5, 1991
Pardon Granted: March 30, 2023
Conviction: Possession of Drug Paraphernalia (misdemeanor)
Court: City of Richmond – General District Court
Sentence Date: June 5, 1991
Pardon Granted: March 30, 2023
Conviction: Engaged in Prostitution (misdemeanor)
Court: City of Richmond – General District Court
Sentence Date: March 15, 1995
Pardon Granted: March 30, 2023
Conviction: Failure to Appear (misdemeanor)
Court: City of Richmond – General District Court
Sentence Date: March 15, 1995
Pardon Granted: March 30, 2023
Conviction: Engaged in Prostitution (misdemeanor)
Court: City of Richmond – General District Court
Sentence Date: May 15, 1995
Pardon Granted: March 30, 2023

In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Hay, II, Jack Elmo**
Conviction: Destruction of Property (misdemeanor)
Court: County of Arlington – General District Court
Sentence Date: June 15, 1992
Pardon Granted: May 3, 2023
Conviction: Assault and Battery (misdemeanor)
Court: City of Alexandria – General District Court
Sentence Date: November 2, 1992
Pardon Granted: May 3, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Hodge, Marvette**
Conviction: Possess with the Intent to Distribute Cocaine (felony)
Court: County of Henrico – Circuit Court
Sentence Date: October 5, 2004
Pardon Granted: December 11, 2023
Conviction: Failure to Appear on a Misdemeanor Charge (misdemeanor)
Court: County of Roanoke – General District Court
Sentence Date: November 8, 2004
Pardon Granted: December 11, 2023
Conviction: Failure to Appear on a Misdemeanor Charge (misdemeanor)
Court: County of Henrico – General District Court
Sentence Date: November 17, 2004
Pardon Granted: December 11, 2023
Conviction: Use of Profane or Threatening Language (misdemeanor)
Court: City of Roanoke – General District Court
Sentence Date: December 3, 2015
Pardon Granted: December 11, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Holder, Theodora Regina**
Conviction: Assault and Battery (misdemeanor)
Court: County of Prince William – General District Court
Sentence Date: November 5, 2012
Pardon Granted: January 20, 2023

In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Hotchkiss, David Edward**
Conviction: Possession of Drug Paraphernalia (misdemeanor)
Court: County of Bedford – Circuit Court
Sentence Date: December 22, 1998
Pardon Granted: August 3, 2023
Conviction: Failure to Appear (misdemeanor)
Court: City of Lynchburg – General District Court
Sentence Date: April 9, 1998
Pardon Granted: August 3, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Hull, Alfred Dontrell**
Conviction: Solicitation of Prostitution (misdemeanor)
Court: City of Norfolk – General District Court
Sentence Date: May 10, 2006
Pardon Granted: August 8, 2023
Conviction: Use a Vehicle to Promote Prostitution (misdemeanor)
Court: City of Norfolk – General District Court
Sentence Date: May 10, 2006
Pardon Granted: August 8, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Jones, Ashley Marie**
Conviction: Embezzlement (misdemeanor)
Court: County of Prince William – Circuit Court
Sentence Date: December 5, 2013
Pardon Granted: May 3, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Jones, Louie Walker**
Conviction: Assault and Battery of a Family Member (misdemeanor)
Court: County of Stafford – Juvenile and Domestic Relations Court
Sentence Date: June 13, 2001
Pardon Granted: February 28, 2023

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Kantharaj, Jaideep**
Conviction: Advertise Paraphernalia (misdemeanor)
Court: County of Prince William – Circuit Court
Sentence Date: December 19, 2019
Pardon Granted: March 28, 2023
Conviction: Possess a Cannabimimetic Agent (misdemeanor)
Court: County of Prince William – Circuit Court
Sentence Date: December 19, 2019
Pardon Granted: March 28, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Lam, Han**
Conviction: Robbery (3 counts) (felony)
Court: County of Arlington – Circuit Court
Sentence Date: August 20, 1993
Pardon Granted: August 15, 2023
Conviction: Use of a Firearm in a Felony (felony)
Court: County of Arlington – Circuit Court
Sentence Date: August 20, 1993
Pardon Granted: August 15, 2023
Conviction: Abduction (3 counts) (felony)
Court: County of Arlington – Circuit Court
Sentence Date: August 20, 1993
Pardon Granted: August 15, 2023
Conviction: Statutory Burglary (felony)
Court: County of Arlington – Circuit Court
Sentence Date: August 20, 1993
Pardon Granted: August 15, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Lawson, Laura Rosaline**
Conviction: Grand Larceny (felony)
Court: City of Alexandria – Circuit Court
Sentence Date: June 23, 2005
Pardon Granted: January 23, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Lockett, Robert Clifford**
Conviction: Statutory Burglary (felony)
Court: City of Norfolk – Circuit Court
Sentence Date: February 24, 2000
Pardon Granted: July 27, 2023
Conviction: Forgery of a Public Document (felony)
Court: City of Norfolk – Circuit Court
Sentence Date: September 10, 2004
Pardon Granted: July 27, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Mahoney, Patrick Vernon**
Conviction: Robbery (felony)
Court: City of Chesapeake – Circuit Court
Sentence Date: January 14, 1992
Pardon Granted: January 20, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Manning, Tikita Shantel**
Conviction: Obtaining Drugs by Fraud – First Offense (misdemeanor)
Court: City of Richmond – Circuit Court
Sentence Date: July 5, 2007
Pardon Granted: August 30, 2023
Conviction: Petit Larceny Less Than $200 Not from a Person (misdemeanor)
Court: County of Henrico – General District Court
Sentence Date: November 27, 2007
Pardon Granted: August 30, 2023
Conviction: Trespassing (misdemeanor)
Court: County of Henrico – General District Court
Sentence Date: April 16, 2008
Pardon Granted: August 30, 2023
Conviction: Obtain a Drug by Fraud (Tramadol) (felony)
Court: City of Richmond – Circuit Court
Sentence Date: May 20, 2009
Pardon Granted: August 30, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Marshall, Nikita Chaves**
Conviction: Assault (misdemeanor)

Court: County of Prince Edward – General District Court
Sentence Date: November 21, 1997
Pardon Granted: August 8, 2023
Conviction: Possess Cocaine with the Intent to Distribute w/in 1,000 Feet of a School (felony)
Court: County of Prince Edward – Circuit Court
Sentence Date: October 21, 2003
Pardon Granted: August 8, 2023
Conviction: Possess Cocaine with the Intent to Distribute (felony)
Court: County of Prince Edward – Circuit Court
Sentence Date: October 21, 2003
Pardon Granted: August 8, 2023
Conviction: Issuing Bad Checks Less Than $200 (misdemeanor)
Court: County of Prince Edward – General District Court
Sentence Date: June 24, 2003
Pardon Granted: August 8, 2023
Conviction: Distribution of Cocaine (felony)
Court: County of Lunenburg – Circuit Court
Sentence Date: August 12, 2003
Pardon Granted: August 8, 2023
Conviction: Possession of Schedule I or II Controlled Substances (felony)
Court: County of Charlotte – Circuit Court
Sentence Date: September 3, 2003
Pardon Granted: August 8, 2023
Conviction: Possession of Marijuana (misdemeanor)
Court: County of Charlotte – General District Court
Sentence Date: July 17, 2003
Pardon Granted: August 8, 2023
Conviction: Manufacture, Sale, Possession of Controlled Substances (felony)
Court: County of Lunenburg – Circuit Court
Sentence Date: August 12, 2003
Pardon Granted: August 8, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**McGlone, Jr., Reginald D.**
Conviction: Robbery (felony)
Court: County of Henrico – Circuit Court
Sentence Date: January 6, 2000
Pardon Granted: May 3, 2023
Conviction: Driving Under the Influence of Alcohol (misdemeanor)
Court: County of Henrico – General District Court
Sentence Date: March 22, 2013
Pardon Granted: May 3, 2023

In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Merritt, Kishma**
Conviction: Possession of More than One-Half Ounce but Less than Five Pounds of Marijuana
with Intent to Distribute (felony)
Court: City of Norfolk – Circuit Court
Sentence Date: June 20, 1997
Pardon Granted: February 28, 2023
Conviction: Possession of a Stolen Firearm (felony)
Court: City of Norfolk – Circuit Court
Sentence Date: June 20, 1997
Pardon Granted: February 28, 2023
Conviction: Failure to Appear on a Misdemeanor Charge (misdemeanor)
Court: City of Virginia Beach – General District Court
Sentence Date: January 7, 2003
Pardon Granted: February 28, 2023
In view of her commendable adjustment since her conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Montgomery, Michael Allen**
Conviction: Hit and Run Personal Injury (misdemeanor)
Court: City of Martinsville – General District Court
Sentence Date: 1985
Pardon Granted: February 28, 2023
Conviction: Domestic Assault (misdemeanor)
Court: County of Chesterfield – Juvenile and Domestic Relations Court
Sentence Date: July 23, 1998
Pardon Granted: February 28, 2023
Conviction: False Report to a Police Officer (misdemeanor)
Court: City of Colonial Heights – Circuit Court
Sentence Date: December 21, 2004
Pardon Granted: February 28, 2023
In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Moore, Richard Keith**
Conviction: Property Damage (misdemeanor)
Court: County of Pittsylvania – Circuit Court
Sentence Date: May 17, 2002
Pardon Granted: July 27, 2023
Conviction: Assault & Battery on a Family Member (misdemeanor)

Court: County of Pittsylvania – Juvenile & Domestic Relations Court
Sentence Date: August 11, 2004
Pardon Granted: July 27, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Morlino, Regina Marasco**
Conviction: Arson of Personal Property (misdemeanor)
Court: City of Virginia Beach – Circuit Court
Sentence Date: May 31, 1988
Pardon Granted: May 3, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Mosley, Pamela Oliver**
Conviction: Larceny by Check/Bad Check (misdemeanor)
Court: City of Roanoke – General District Court
Sentence Date: July 11, 1980
Pardon Granted: October 17, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Nguyen, Oanh Kieu**
Conviction: Concealment of Merchandise (felony)
Court: County of Loudoun – Circuit Court
Sentence Date: September 1, 2004
Pardon Granted: January 20, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Njike, Valentine Yanchou**
Conviction: Reckless Driving – Speed 20mph or more above the speed limit (misdemeanor)
Court: County of Dinwiddie – General District Court
Sentence Date: June 14, 2007
Pardon Granted: May 4, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Opong-Brempomaah, Bridget**
Conviction: Petit Larceny (misdemeanor)
Court: County of Henrico – General District Court

Sentence Date: January 28, 2010
Pardon Granted: April 21, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Owens, Justin Michael**
Conviction: Possess or Distribute Controlled Substance Paraphernalia (misdemeanor)
Court: County of Fairfax – General District Court
Sentence Date: May 28, 2013
Pardon Granted: February 2, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Patron, Carolyn Elizabeth**
Conviction: Manufacture and/or Distribute Cocaine (felony)
Court: County of Prince George – Circuit Court
Sentence Date: April 1, 2010
Pardon Granted: September 20, 2023
Conviction: Sale of Drugs on or Near School Property (felony)
Court: County of Prince George – Circuit Court
Sentence Date: April 1, 2010
Pardon Granted: September 20, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Perrier, Patrice Munsell Carter**
Conviction: Bad Check (misdemeanor)
Court: County of Culpeper – General District Court
Sentence Date: March 16, 1993
Pardon Granted: October 5, 2023
Conviction: Shoplifting (misdemeanor)
Court: County of Page – General District Court
Sentence Date: April 1, 1993
Pardon Granted: October 5, 2023
Conviction: Grand Larceny (felony)
Court: County of Arlington – Circuit Court
Sentence Date: July 18, 1997
Pardon Granted: October 5, 2023
Conviction: Bad Check (2 counts) (misdemeanor)
Court: County of Fauquier – General District Court
Sentence Date: January 29, 1998
Pardon Granted: October 5, 2023
Conviction: Bad Check (misdemeanor)

Court: County of Page – General District Court
Sentence Date: March 19, 1998
Pardon Granted: October 5, 2023
Conviction: Uttering (8 counts) (felony)
Court: County of Spotsylvania – Circuit Court
Sentence Date: February 18, 2000
Pardon Granted: October 5, 2023
Conviction: Grand Larceny by False Pretenses (felony)
Court: County of Arlington – Circuit Court
Sentence Date: February 18, 2000
Pardon Granted: October 5, 2023
Conviction: Possession of a Fictitious or Altered Driver's License (4 counts) (misdemeanor)
Court: County of Spotsylvania – Circuit Court
Sentence Date: February 18, 2000
Pardon Granted: October 5, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Pettus, Sharelle Martina**
Conviction: Unlawful Wounding (felony)
Court: County of Stafford – Circuit Court
Sentence Date: November 6, 2009
Pardon Granted: September 19, 2023
Conviction: Reckless Handling of a Firearm (misdemeanor)
Court: County of Stafford – Circuit Court
Sentence Date: November 6, 2009
Pardon Granted: September 19, 2023
Conviction: Shoplifting Less than $200 (misdemeanor)
Court: County of Rockingham – General District Court
Sentence Date: October 17, 2012
Pardon Granted: September 19, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Pospy, Sandra Marie**
Conviction: Resisting Arrest (misdemeanor)
Court: County of Wythe – Circuit Court
Sentence Date: November 20, 2007
Pardon Granted: August 15, 2023
Conviction: Assault & Battery on a Law Enforcement Officer (felony)
Court: County of Wythe – Circuit Court
Sentence Date: November 20, 2007
Pardon Granted: August 15, 2023

In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Qudoos, Abdul**
Conviction: Petit Larceny (misdemeanor)
Court: County of Washington – Circuit Court
Sentence Date: November 12, 2010
Pardon Granted: August 24, 2023
Conviction: Credit Card Fraud (4 counts) (misdemeanor)
Court: County of Washington – Circuit Court
Sentence Date: November 12, 2010
Pardon Granted: August 24, 2023
Conviction: Obtain Money by False Pretense (3 counts) (misdemeanor)
Court: County of Washington – Circuit Court
Sentence Date: November 12, 2010
Pardon Granted: August 24, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Ragsdale, Shavon Monique**
Conviction: Prescription Fraud (felony)
Court: County of Chesterfield – Circuit Court
Sentence Date: September 3, 2009
Pardon Granted: September 20, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Rickard, Pamela Susan**
Conviction: Driving Under the Influence – Third or Subsequent Offense within Ten Years (felony)
Court: County of Hanover – General District Court
Sentence Date: January 7, 2005
Pardon Granted: August 3, 2023
Conviction: Driving Under the Influence of Alcohol – Second Offense (misdemeanor)
Court: County of Franklin – General District Court
Sentence Date: March 31, 2005
Pardon Granted: August 3, 2023
Conviction: Driving Under the Influence (misdemeanor)
Court: County of Franklin – General District Court
Sentence Date: November 17, 2004
Pardon Granted: August 3, 2023

In view of her commendable adjustment since her conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Robinson, Jr., Walter Charles**
Conviction: Assault and Battery on a Family Member (misdemeanor)
Court: County of Henrico – Juvenile and Domestic Relations Court
Sentence Date: September 29, 2008
Pardon Granted: November 20, 2023
Conviction: Trespass After Being Forbidden to Do So (misdemeanor)
Court: City of Richmond – General District Court
Sentence Date: March 3, 2009
Pardon Granted: November 20, 2023
Conviction: Trespass After Being Forbidden to Do So (misdemeanor)
Court: City of Richmond – Circuit Court
Sentence Date: January 7, 2011
Pardon Granted: November 20, 2023
In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Rodas, Juan Carlos**
Conviction: Possession of a Controlled Substance with the Intent to Distribute (felony)
Court: County of Fairfax – Circuit Court
Sentence Date: September 12, 2008
Pardon Granted: August 15, 2023
In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Rodriguez, Vivian D. Rivera**
Conviction: Shoplifting/Concealment of Merchandise valued at less than $200 (misdemeanor)
Court: City of Newport News – General District Court
Sentence Date: July 17, 2013
Pardon Granted: August 8, 2023
In view of her commendable adjustment since her conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Ruiz-Jimenez, Julio Tito**
Conviction: Possession of Cocaine (felony)
Court: City of Arlington – Circuit Court
Sentence Date: March 4, 1992
Pardon Granted: January 20, 2023

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**<u>Shoop, Scott Eugene</u>**
Conviction: Escape Without Force (misdemeanor)
Court: City of Norfolk – General District Court
Sentence Date: October 2, 1981
Pardon Granted: December 11, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**<u>Song, Peter</u>**
Conviction: Unauthorized Use of a Vehicle (misdemeanor)
Court: County of Fairfax – Juvenile and Domestic Relations Court
Sentence Date: April 1, 2000
Pardon Granted: October 3, 2023
Conviction: Entering Property with the Intent to Damage (misdemeanor)
Court: County of Fairfax – Juvenile and Domestic Relations Court
Sentence Date: May 1, 2000
Pardon Granted: October 3, 2023
Conviction: Possession of Marijuana with the Intent to Distribute (felony)
Court: County of Fairfax – Circuit Court
Sentence Date: June 24, 2004
Pardon Granted: October 3, 2023
Conviction: Carry a Concealed Weapon (misdemeanor)
Court: City of Fairfax – General District Court
Sentence Date: February 22, 2007
Pardon Granted: October 3, 2023
Conviction: Reckless Driving – Endanger Life/Limb (misdemeanor)
Court: County of Fairfax – General District Court
Sentence Date: February 22, 2007
Pardon Granted: October 3, 2023
Conviction: Driving Under the Influence First Offense (misdemeanor)
Court: County of Fairfax – General District Court
Sentence Date: October 2, 2007
Pardon Granted: October 3, 2023
Conviction: Driving Under the Influence (misdemeanor)
Court: County of Fairfax – General District Court
Sentence Date: February 25, 2009
Pardon Granted: October 3, 2023
Conviction: Driving Under the Influence (misdemeanor)
Court: County of Fairfax – General District Court
Sentence Date: June 25, 2012
Pardon Granted: October 3, 2023

Conviction: Driving After Forfeiture of License (misdemeanor)
Court: County of Fairfax – General District Court
Sentence Date: February 11, 2013
Pardon Granted: October 3, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Stevens, Jr., Stephen O.**
Conviction: Larceny (misdemeanor)
Court: County of Fairfax – General District Court
Sentence Date: June 4, 1992
Pardon Granted: July 27, 2023
Conviction: Larceny (felony)
Court: County of Fairfax – Circuit Court
Sentence Date: December 10, 1993
Pardon Granted: July 27, 2023
Conviction: Larceny (felony)
Court: County of Fairfax – Circuit Court
Sentence Date: November 15, 1996
Pardon Granted: July 27, 2023
Conviction: Statutory Burglary (felony)
Court: County of Fairfax – Circuit Court
Sentence Date: November 15, 1996
Pardon Granted: July 27, 2023
Conviction: Distribution of Marijuana (misdemeanor)
Court: County of Fairfax – General District Court
Sentence Date: January 11, 2000
Pardon Granted: July 27, 2023
Conviction: Probation Violation (felony)
Court: County of Fairfax – General District Court
Sentence Date: October 25, 1996
Pardon Granted: July 27, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Summers, Stephen Thomas**
Conviction: Statutory Burglary (felony)
Court: City of Virginia Beach – Circuit Court
Sentence Date: October 13, 1993
Pardon Granted: October 5, 2023
Conviction: Grand Larceny (felony)
Court: City of Virginia Beach – Circuit Court
Sentence Date: October 13, 1993
Pardon Granted: October 5, 2023

Conviction: Violation of Probation (felony)
Court: City of Virginia Beach – Circuit Court
Sentence Date: September 6, 1994
Pardon Granted: October 5, 2023

Conviction: Possession of Cocaine (felony)
Court: City of Virginia Beach – Circuit Court
Sentence Date: November 12, 1996
Pardon Granted: October 5, 2023

Conviction: Failure to Appear (felony)
Court: City of Virginia Beach – Circuit Court
Sentence Date: November 12, 1996
Pardon Granted: October 5, 2023

Conviction: Violation of Probation (felony)
Court: City of Virginia Beach – Circuit Court
Sentence Date: November 12, 1996
Pardon Granted: October 5, 2023

Conviction: three counts of Possession of Cocaine (felony)
Court: City of Virginia Beach – Circuit Court
Sentence Date: June 7, 1996
Pardon Granted: October 5, 2023

In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Sviridova, Galina**
Conviction: Grand Larceny (felony)
Court: City of Alexandria – Circuit Court
Sentence Date: January 8, 2015
Pardon Granted: May 17, 2023
In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Taylor, Mark Cosby**
Conviction: Accessory After the Fact – Possess Cocaine (misdemeanor)
Court: City of Richmond – General District Court
Sentence Date: May 26, 1995
Pardon Granted: September 20, 2023
Conviction: Breaking and Entering (felony)

Court: City of Richmond – Circuit Court
Sentence Date: January 7, 1998
Pardon Granted: September 20, 2023
Conviction: Grand Larceny (felony)
Court: City of Richmond – General District Court
Sentence Date: January 7, 1998
Pardon Granted: September 20, 2023
Conviction: Unauthorized Use of Vehicle (misdemeanor)
Court: County of Henrico – Juvenile & Domestic Relations Court
Sentence Date: February 12, 1998
Pardon Granted: September 20, 2023
Conviction: Revocation of Suspended Sentence (felony)
Court: City of Richmond – Circuit Court
Sentence Date: March 11, 1999
Pardon Granted: September 20, 2023
Conviction: Escape Home Incarceration (misdemeanor)
Court: City of Richmond – General District Court
Sentence Date: August 4, 1999
Pardon Granted: September 20, 2023
Conviction: Revocation of Suspended Sentence (felony)
Court: City of Richmond – Circuit Court
Sentence Date: February 13, 2002
Pardon Granted: September 20, 2023
In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Turner, Ronia Chaar**
Conviction: Assault and Battery (misdemeanor)
Court: City of Alexandria – General District Court
Sentence Date: January 23, 2012
Pardon Granted: February 28, 2023
In view of her commendable adjustment since her conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Vance, James Robert**
Conviction: Assault and Battery on a Family Member (misdemeanor)
Court: County of Stafford – Juvenile and Domestic Relations Court
Sentence Date: December 3, 2012
Pardon Granted: May 4, 2023
In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Walker, Jr., Eric Alfonso**

Conviction: Reckless Driving by Speed (86mph in a 70mph zone-stationary radar)
(misdemeanor)
Court: County of Augusta – General District Court
Sentence Date: May 12, 2016
Pardon Granted: May 17, 2023
In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Wallace, Andrew Fitzgerald**
Conviction: Attempted Identity Fraud (felony)
Court: County of Fairfax – Circuit Court
Sentence Date: December 3, 2010
Pardon Granted: August 15, 2023
In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Watson, Randon Rogers**
Conviction: Possession of a Schedule I or II Controlled Substance (felony)
Court: City of Virginia Beach – Circuit Court
Sentence Date: July 15, 2003
Pardon Granted: February 28, 2023
Conviction: Assault and Battery (misdemeanor)
Court: City of Norfolk – General District Court
Sentence Date: June 9, 2003
Pardon Granted: February 28, 2023
In view of his commendable adjustment since his conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Watts, Kathy Elaine**
Conviction: Assault (misdemeanor)
Court: City of Portsmouth – Juvenile and Domestic Relations Court
Sentence Date: March 20, 1986
Pardon Granted: January 20, 2023
In view of her commendable adjustment since her conviction, the Governor granted this
individual a simple pardon. This pardon will not operate to erase the fact or record of the above-
described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Webb, Sharite Annett**
Conviction: Distribution of Cocaine (felony)
Court: City of Alexandria – Circuit Court
Sentence Date: June 4, 1998
Pardon Granted: March 31, 2023
Conviction: Violation of Probation (felony)

Court: City of Alexandria – Circuit Court
Sentence Date: November 18, 1999
Pardon Granted: March 31, 2023
Conviction: False Statement on Voter Registration Application (misdemeanor)
Court: County of Pulaski – Circuit Court
Sentence Date: June12, 2009
Pardon Granted: March 31, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Weekley, Trumvia C.**
Conviction: Credit Card Fraud (felony)
Court: County of Stafford – Circuit Court
Sentence Date: May 18, 2007
Pardon Granted: July 27, 2023
Conviction: Conspire to Use Identifying Information to Defraud Financial Loss Greater Than $200 (felony)
Court: County of Stafford – Circuit Court
Sentence Date: May 18, 2007
Pardon Granted: July 27, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Wiley, Summer Tiffany**
Conviction: Larceny (misdemeanor)
Court: City of Roanoke – Circuit Court
Sentence Date: February 14, 1994
Pardon Granted: October 5, 2023
Conviction: Concealing Merchandise (misdemeanor)
Court: City of Roanoke – General District Court
Sentence Date: November 18, 1994
Pardon Granted: October 5, 2023
Conviction: Fail to Return Leased Property (misdemeanor)
Court: City of Roanoke – Circuit Court
Sentence Date: May 1, 1995
Pardon Granted: October 5, 2023
Conviction: Fraud (misdemeanor)
Court: City of Roanoke – General District Court
Sentence Date: July 24, 1996
Pardon Granted: October 5, 2023
Conviction: Petit Larceny (misdemeanor)
Court: City of Roanoke – General District Court
Sentence Date: July 24, 1996
Pardon Granted: October 5, 2023

Conviction: Contempt of Court for Fail to Report to Jail (felony)
Court: City of Roanoke – Circuit Court
Sentence Date: September 9, 1996
Pardon Granted: October 5, 2023
Conviction: Contempt – Failing to Appear (misdemeanor)
Court: City of Roanoke – Circuit Court
Sentence Date: September 9, 1996
Pardon Granted: October 5, 2023
Conviction: Petit Larceny Third Offense (felony)
Court: County of Botetourt – Circuit Court
Sentence Date: September 11, 1997
Pardon Granted: October 5, 2023
Conviction: Disorderly Conduct (misdemeanor)
Court: City of Botetourt – Circuit Court
Sentence Date: September 11, 1997
Pardon Granted: October 5, 2023
Conviction: Trespassing (misdemeanor)
Court: City of Roanoke – Circuit Court
Sentence Date: March 10, 1997
Pardon Granted: October 5, 2023
Conviction: Driving Under the Influence First Offense (misdemeanor)
Court: City of Roanoke – Circuit Court
Sentence Date: November 20, 2009
Pardon Granted: October 5, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Wilkerson, Maurice**
Conviction: Assault and Battery on a Family Member (misdemeanor)
Court: City of Norfolk – Juvenile and Domestic Relations Court
Sentence Date: April 16, 2013
Pardon Granted: January 23, 2023
Conviction: Drugs: Possession with the Intent to Distribute Marijuana More Than ½ ounce, but Less Than 5 pounds (felony)
Court: City of Norfolk – Circuit Court
Sentence Date: March 29, 2012
Pardon Granted: January 23, 2023
Conviction: Possession of Marijuana (misdemeanor)
Court: City of Virginia Beach – General District Court
Sentence Date: September 6, 2005
Pardon Granted: January 23, 2023
Conviction: Possession of Marijuana – 2nd Offense (misdemeanor)
Court: City of Chesapeake – General District Court
Sentence Date: May 10, 2013
Pardon Granted: January 23, 2023

In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Wilkinson, Stephen Lawrence**
Conviction: Grand Larceny (felony)
Court: County of Wythe – Circuit Court
Sentence Date: August 27, 2002
Pardon Granted: October 3, 2023
Conviction: Defraud an Innkeeper of Less Than $200 (3 counts) (misdemeanor)
Court: County of Wythe – Circuit Court
Sentence Date: May 15, 2002
Pardon Granted: October 3, 2023
Conviction: Violation of Probation (felony)
Court: County of Wythe – Circuit Court
Sentence Date: April 3, 2006
Pardon Granted: October 3, 2023
In view of his commendable adjustment since his conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Willet, Heather A.**
Conviction: Embezzlement (felony)
Court: City of Hampton – Circuit Court
Sentence Date: October 4, 2006
Pardon Granted: January 23, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Williams, Nancy Toney**
Conviction: Assault (misdemeanor)
Court: County of Albemarle – General District Court
Sentence Date: August 2, 2011
Pardon Granted: August 15, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Wilson, Ronnette Yvette**
Conviction: Credit Card Fraud (felony)
Court: City of Suffolk – Circuit Court
Sentence Date: February 19, 2004
Pardon Granted: August 3, 2023
Conviction: Credit Card Theft (felony)
Court: City of Suffolk – Circuit Court

Sentence Date: February 19, 2004
Pardon Granted: August 3, 2023
Conviction: Credit Card Forgery (felony)
Court: City of Suffolk – Circuit Court
Sentence Date: February 19, 2004
Pardon Granted: August 3, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Witherspoon (Brown), Shakera Kiana**
Conviction: Assault and Battery (misdemeanor)
Court: City of Norfolk – Circuit Court
Sentence Date: September 27, 2012
Pardon Granted: July 27, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Woodford, Kirby Alexis**
Conviction: Eluding Police (misdemeanor)
Court: County of Buckingham – General District Court
Sentence Date: December 9, 2005
Pardon Granted: August 30, 2023
Conviction: Reckless Endangerment of a Child (felony)
Court: County of Buckingham – Circuit Court
Sentence Date: August 12, 2009
Pardon Granted: August 30, 2023
Conviction: Shoplifting or Alter Price – under $200 (misdemeanor)
Court: County of Prince Edward – General District Court
Sentence Date: February 7, 2011
Pardon Granted: August 30, 2023
Conviction: Domestic Assault (child) (misdemeanor)
Court: County of Prince Edward – Juvenile & Domestic Relations
Sentence Date: September 25, 2013
Pardon Granted: August 30, 2023
In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Young, April Michelle**
Conviction: Assault and Battery (misdemeanor)
Court: County of Henry – Circuit Court
Sentence Date: October 9, 1996
Pardon Granted: July 27, 2023

In view of her commendable adjustment since her conviction, the Governor granted this individual a simple pardon. This pardon will not operate to erase the fact or record of the above-described offense.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# Medical Pardons

**Johnson, Damon**
Conviction: Public Building: Damage, <$1,000
Court: County of Northumberland General District
Sentence Date: November 27, 2006
Total Sentence: 3 months
Pardon Granted: November 29, 2023

Conviction: Burglary: Enter Structure to Commit Larceny/A&B/Etc.
Court: County of Northumberland Circuit
Sentence Date: May 8, 2007
Total Sentence: 10 years
Pardon Granted: November 29, 2023

Conviction: Grand Larceny>=$200 Not from a Person
Court: County of Northumberland Circuit
Sentence Date: May 8, 2007
Total Sentence: 10 years
Pardon Granted: November 29, 2023

Conviction: Unauthorized Use: Animal/Vehicle/Etc., Larceny >=$200
Court: County of Northumberland Circuit
Sentence Date: May 8, 2007
Total Sentence: 2 years 6 months
Pardon Granted: November 29, 2023

In view of his terminal illness and recommendation from medical experts, the Medical Clemency Assessment Committee and the Parole Board, the Governor granted this individual Conditional Clemency in the form of a Medical Furlough under the supervision of the Virginia Parole Board.

# Absolute Pardon

**Parker, George E.**

### TO ALL WHOM THESE PRESENTS SHALL COME – GREETINGS:

**WHEREAS**, **George Edward Parker, Jr.,** was convicted in the General District Court of the County of Fairfax on October 25, 2001, of Assault and Battery a misdemeanor; and

WHEREAS, **George Edward Parker, Jr.,** was sentenced by a judge to 30 days in jail with 25 days suspended; and

WHEREAS, **George Edward Parker, Jr.,** submitted a petition for clemency seeking an absolute pardon based on the circumstances surrounding his innocence; and

WHEREAS, upon careful deliberation and review of all the information and circumstances of the matter, I have decided it is just and appropriate to grant this **ABSOLUTE PARDON** that reflects **George Edward Parker, Jr.'s,** innocence of Assault and Battery, for which he was convicted on October 25, 2001.

NOW, THEREFORE, I, Glen Youngkin, Governor of the Commonwealth of Virginia, in accordance with the authority granted to me under Article V, Section 12 of the Constitution of Virginia, do hereby grant unto **George Edward Parker, Jr.,** this Absolute Pardon from the conviction handed down by the General District Court of the County of Fairfax on October 25, 2001.

Given under my hand and the Lesser Seal of the Commonwealth at Richmond, this 4th day of August in the year of Two Thousand and Twenty-Three and this 248th year of the Commonwealth of Virginia.

-------------------------------------------------------------------------------------------------------------

**Smith, Scott Thomas**

### TO ALL WHOM THESE PRESENTS SHALL COME – GREETINGS:

WHEREAS, in May 2021, Scott Smith's daughter was the victim of a violent sexual assault in the restroom of a Loudoun County high school for which the assailant was later found criminally responsible; and

WHEREAS, in June 2021, **Scott Thomas Smith** exercised his constitutional right to attend a public meeting of the Loudoun County School Board to observe the proceedings, during which time a community member threatened to spread false and malicious information about Mr. Smith's business with the intent to damage his reputation; and

WHEREAS, after an ensuing verbal confrontation, **Scott Thomas Smith** was charged with Obstruction of Justice and Disorderly Conduct; and

WHEREAS, **Scott Thomas Smith** was convicted in the General District Court of the County of Loudoun on August 17, 2021 of Obstruction of Justice and Disorderly Conduct after pleading not guilty; and

WHEREAS, on appeal, **Scott Thomas Smith's** conviction for Obstruction of Justice was dismissed with prejudice before trial due to an irregularity not attributable to **Scott Thomas Smith**; and

WHEREAS, on appeal, the Loudoun County Circuit Court issued an order disqualifying the original prosecutor in **Scott Thomas Smith's** case due to concerns about "the integrity of the prosecution," "the impartiality of the Commonwealth's Attorney," and a specific finding that Scott Smith's due process rights were "in jeopardy;" and

**WHEREAS**, **Scott Thomas Smith** has been publicly and falsely accused of "domestic terrorism" and "hate crimes" for attempting to advocate for his daughter, a victim of violent sexual assault; and

**WHEREAS**, upon careful deliberation and review of the circumstances of the matter, I have decided it is just and appropriate to grant this ABSOLUTE PARDON that reflects **Scott Thomas Smith's** factual innocence of Disorderly Conduct, for which he was convicted on August 17, 2021;

**NOW, THEREFORE**, I, Glenn A. Youngkin, Governor of the Commonwealth of Virginia, in accordance with the authority granted to me under Article V, Section 12 of the Constitution of Virginia, do hereby grant unto **Scott Thomas Smith** this Absolute Pardon from the conviction for Disorderly Conduct handed down by the General District Court of the County of Loudoun on August 17, 2021.

Given under my hand and the Lesser Seal of the Commonwealth at Richmond, this 8th day of September in the year of two thousand and twenty-three and this 248th year of the Commonwealth of Virginia.

# Conditional Pardons

## Barkley, Randell Hakeem Love

### TO ALL TO WHOM THESE PRESENTS SHALL COME – GREETINGS:

**WHEREAS**, Randell Hakeem Love Barkley was sentenced in Norfolk City Circuit Court on December 17, 2007 of Aggravated Malicious Wounding, Robbery, Use of a Firearm in the Commission of a Felony First Offense, Use of a Firearm in the Commission of a Felony Second Offense, Abduction with the Intent to Extort Money and Participation in a Criminal Act for the Benefit of a Gang; and

**WHEREAS**, Randell Hakeem Love Barkley was sentenced to serve three life terms plus ten years; and

**WHEREAS**, Randell Hakeem Love Barkley has served almost sixteen years of his sentence; and

**WHEREAS,** Randell Hakeem Love Barkley was 16 years old at the time of the offenses; and

**WHEREAS,** his co-defendants received substantially lower sentences; and

**WHEREAS**, Randell Hakeem Love Barkley filed his petition seeking executive clemency, specifically requesting a conditional pardon; and

**WHEREAS**, Randell Hakeem Love Barkley appears to be a proper subject for clemency.

**NOW THEREFORE**, in accordance with the provisions of Article V, Section 12 of the Constitution of Virginia, I, Glenn Youngkin, do hereby grant Randell Hakeem Love Barkley, a

Commutation of Sentence for his felony convictions listed above, reducing his sentence to 50 years. Provided, however, that this Pardon shall be subject to Mr. Barkley accepting the following terms and conditions:

(1) He successfully completes the re-entry programs provided by the Virginia Department of Corrections as set forth by their risk and needs assessment;

(2) He submits to the Department of Corrections a home plan, which it approves;

(3) He is supervised by Probation and Parole as directed by the Virginia Parole Board for three (3) years upon his release from the Department of Corrections;

(4) He participates in and completes any evidence-based program(s) that he may be referred to based upon assessment and at the instruction of his parole officer. Such programs may include group sessions led by a facilitator or administered by the parole office;

(5) He undergoes a substance abuse treatment evaluation within one year of his release from the Department of Corrections and fully complies with all resulting recommendations;

(6) He is to abide by any and all additional terms and conditions established by the Virginia Parole Board;

(7) He releases all claims, demands, and causes of action, whether known or unknown, accrued or unaccrued, he has or may have against the Commonwealth of Virginia, as well as its political subdivisions, officials, employees, and agents that are in any way related to or arise out of Mr. Barkley's arrest or incarceration in the Virginia Department of Corrections. Mr. Barkley's agrees that this release is binding on his heirs, assigns, agents, and estate;

(8) That the terms and conditions of this Pardon shall be satisfied three (3) years from the date of Mr. Barkley's release from the Department of Corrections, provided he has complied with all the terms and conditions of this Pardon; and

(9) If any of the foregoing terms and conditions of this Pardon are violated, Mr. Barkley shall forfeit all privileges provided under this grant of Clemency and, at the direction of the Virginia Parole Board, shall be subject to immediate arrest and incarceration to complete the term of his original sentences.

(10) If Mr. Barkley commits any new crimes before his release from prison and is found guilty in a court of law, he shall forfeit the reduction in sentence granted by this commutation and his original sentence of three life terms plus 10 years shall be reinstated.

(11)     Mr. Barkley is eligible to earn good time credits according to applicable law and the policies of the Department of Corrections.

Given under my hand and the Lesser Seal of the Commonwealth at Richmond, this 20th day of January in the year of Two Thousand and Twenty-Three and this 247th year of the Commonwealth of Virginia.

---------------------------------------------------------------------------------------------------------------------

**Harris, Samuel Elbert**

**TO ALL TO WHOM THESE PRESENTS SHALL COME – GREETINGS:**

**WHEREAS**, Samuel Elbert Harris was sentenced in Suffolk City Circuit Court on November 9, 2000, of Robbery (2 counts), Use of a Firearm in the Commission of a Felony (2 counts), Carjacking, Abduction, Habitual Offender, Hit & Run Personal Injury, Statutory Burglary (2 counts), Larceny of a Firearm, Grand Larceny, Statutory Burglary/Grand Larceny (Merged - 15 counts), Grand Larceny of a Motor Vehicle, Statutory Burglary/Petit Larceny (Merged), Grand Larceny from a Person; and

**WHEREAS**, Samuel Elbert Harris was sentenced to serve 60 years; and

**WHEREAS**, Samuel Elbert Harris has served over 23 years of his sentence; and

**WHEREAS,** Samuel Elbert Harris was 29 or 30 years old (depending on the offense) at the time of the offenses; and

**WHEREAS**, Samuel Elbert Harris filed his petition seeking executive clemency, specifically requesting a conditional pardon; and

**WHEREAS**, Samuel Elbert Harris appears to be a proper subject for clemency.

**NOW THEREFORE**, in accordance with the provisions of Article V, Section 12 of the Constitution of Virginia, I, Glenn Youngkin, do hereby grant Samuel Elbert Harris, a Commutation of Sentence for his felony convictions listed above, reducing his sentence to 29 years and 7 months. Provided, however, that this Pardon shall be subject to Mr. Harris accepting the following terms and conditions:

(12)     He submits to the Department of Corrections a home plan, which it approves.

(13)     He is supervised by Probation and Parole as directed by the Virginia Parole Board indefinitely upon his release from the Department of Corrections.  The first year of his release he shall be under intensive supervision.

(14)    He shall successfully complete the Department of Corrections reentry program prior to his release.

(15)    He shall demonstrate exemplary behavior, cooperate with Department of Corrections' employees, refrain from participating in criminal behavior of any kind, and remain infraction free from the period between the grant date of this pardon and his actual release date. Any criminal acts and/or infractions will be reviewed by the Virginia Parole Board and may result in this pardon grant order being revoked. Any positive test result for alcohol or drugs may result in this pardon grant order being revoked. If the pardon is revoked by the Virginia Parole Board prior to his release from the Department of Corrections, there shall be no right of appeal, and he shall wait three years to petition for another conditional pardon.

(16)    He participates in and successfully completes any evidence-based program(s) he may be referred to after assessment and at the instruction of his parole officer. Such programs may include group sessions led by a facilitator or administered by the parole office.

(17)    He undergoes a substance abuse treatment evaluation within 90 days of his release from the Department of Corrections and fully complies with all resulting recommendations.

(18)    He is to abide by all additional terms and conditions established by the Virginia Parole Board.

(19)    He releases all claims, demands, and causes of action, whether known or unknown, accrued or unaccrued, he has or may have against the Commonwealth of Virginia, as well as its political subdivisions, officials, employees, and agents that are in any way related to or arise out of Mr. Harris' arrest or incarceration in the Virginia Department of Corrections. Mr. Harris agrees this release is binding on his heirs, assigns, agents, and estate. This condition shall not apply to actual innocence claims and does not prohibit petitioning for a writ of actual innocence or an absolute pardon. Should the conviction be overturned, this condition shall not prohibit compensation for the wrongful conviction.

(20)    That the terms and conditions of this Pardon shall be satisfied at the discretion of the Virginia Parole Board, provided he has complied with all the terms and conditions of this Pardon.

(21)    Samuel Elbert Harris shall have no contact with the victims, their families or household members, unless specifically approved in advance by the probation officer or, once supervision has been terminated, with prior approval of the Virginia Circuit Court in the jurisdiction in which he resides. This includes no third-party contact on behalf of        Samuel Elbert Harris.

(22)   Samuel Elbert Harris shall work out a payment plan with the Suffolk City Circuit Court within 90 days of his release to repay any fines, court costs and restitution he was ordered to pay at sentencing.

(23)   This conditional pardon shall supersede all Court ordered probation or good behavior requirements; however, if this pardon is revoked, the Court's original probation and good behavior requirements shall be reinstated.

(24)   If any of the foregoing terms and conditions of this Pardon are violated, Mr. Harris shall forfeit all privileges provided under this grant of Clemency and, at the direction of the Virginia Parole Board, shall be subject to immediate arrest and incarceration to complete the term of his original sentences.

(25)   Mr. Harris will continue to earn good time from the Department of Corrections pursuant to the Department of Corrections' policies and procedures.


Given under my hand and the Lesser Seal of the Commonwealth at Richmond, this 30th day of August in the year of Two Thousand and Twenty-Three and this 248th year of the Commonwealth of Virginia.

--------------------------------------------------------------------------------------------------------------


## **Partial Pardons**

**Lam, Han**
### TO ALL TO WHOM THESE PRESENTS SHALL COME – GREETINGS:

**WHEREAS**, **Han Lam** was convicted of Robbery (3 counts) on August 20, 1993, in the Circuit Court of the County of Arlington and was sentenced to serve 10 years in prison with 7 years suspended for each robbery and 10 years of probation and

**WHEREAS**, **Han Lam** was convicted of Use of a Firearm in a Felony on August 20, 1993, in the Circuit Court of the County of Arlington and was sentenced to serve 2 years in prison and

**WHEREAS**, **Han Lam** was convicted of Abduction (3 counts) on August 20, 1993, in the Circuit Court of the County of Arlington and was sentenced to serve 3 years in prison for each abduction, to run concurrent with his robbery convictions and

**WHEREAS**, **Han Lam** was convicted of Statutory Burglary on August 20, 1993, in the Circuit Court of the County of Arlington and was sentenced to serve 2 years in prison and

**WHEREAS,** all costs, fines, and other sentence obligations have been met; and

WHEREAS, **Han Lam** submitted a petition for executive clemency, requesting a reduction in his sentence; and

WHEREAS, **Han Lam** wishes to remain in the United States and become a United States citizen and is impeded from doing so because of his convictions and a sentence of incarceration of more than 364 days; and

WHEREAS, **Han Lam** appears to be a proper subject for executive clemency, specifically for a **COMMUTATION OF SENTENCE** to be favorably considered wherein he asks for his term of incarceration for the above-named convictions to be reduced to 360 days suspended with no supervision; and

**NOW THEREFORE,** in accordance with the provisions of Article V, Section 12 of the Constitution of Virginia, I, Glenn Youngkin, do hereby grant **Han Lam**, a **COMMUTATION OF SENTENCE** for his convictions of Robbery (3 counts), Use of a Firearm in a Felony, Abduction (3 counts) and Statutory Burglary, effective August 15, 2023, reducing the previously imposed sentences to 360 days total, all suspended with no supervision.

Given under my hand and the Lesser Seal of the Commonwealth at Richmond, this 15th day of August in the year of Two Thousand and Twenty-Three and this 248th year of the Commonwealth of Virginia.

---

**Lee, Christen Elizabeth**

**TO ALL TO WHOM THESE PRESENTS SHALL COME – GREETINGS:**

WHEREAS, **Christen Elizabeth Lee** was convicted of Embezzlement on May 20, 1996, in the        Circuit Court of the County of Fairfax and was sentenced to serve two years in the penitentiary with two years suspended and two years of supervised probation and court ordered restitution and

WHEREAS, all costs, fines, and other sentence obligations have been met; and

WHEREAS, **Christen Elizabeth Lee** submitted a petition for executive clemency, requesting a reduction in her sentence; and

WHEREAS, **Christen Elizabeth Lee** wishes to remain in the United States and become a United States citizen and is impeded from doing so because of her conviction and a sentence of incarceration of more than 364 days; and

WHEREAS, **Christen Elizabeth Lee** appears to be a proper subject for executive clemency, specifically for a **COMMUTATION OF SENTENCE** to be favorably considered wherein she asks for her term of incarceration for the above-named conviction to be reduced to 360 days suspended with no supervision; and

**NOW THEREFORE,** in accordance with the provisions of Article V, Section 12 of the Constitution of Virginia, I, Glenn Youngkin, do hereby grant **Christen Elizabeth Lee**, a **COMMUTATION OF SENTENCE** for her conviction of Embezzlement, effective August 30, 2023, reducing her previously imposed sentence to 360 days all suspended with no supervision.

Given under my hand and the Lesser Seal of the Commonwealth at Richmond, this 30th day of August in the year of Two Thousand and Twenty-Three and this 248th year of the Commonwealth of Virginia.

---

**Opong-Brempomaah, Bridget**

**TO ALL TO WHOM THESE PRESENTS SHALL COME – GREETINGS:**

**WHEREAS**, Bridget **Opong-Brempomaah** was convicted of Petit Larceny on January 28, 2010 in the General District Court of the County of Henrico and was sentenced to serve 12 months of incarceration with 12 months suspended for a period of 3 years and 20 hours of community service; and

**WHEREAS,** all costs, fines, and other sentence obligations have been met; and

**WHEREAS, Bridget Opong-Brempomaah** submitted a petition for executive clemency, requesting a reduction in her sentence; and

**WHEREAS, Bridget Opong-Brempomaah** wishes to remain in the United States and is impeded from doing so because of her conviction and a sentence of incarceration of more than 364 days; and

**WHEREAS, Bridget Opong-Brempomaah** appears to be a proper subject for executive clemency, specifically for a **COMMUTATION OF SENTENCE** to be favorably considered wherein she asks for her term of incarceration for the above-named conviction to be reduced to 360 days suspended with no supervision; and

**NOW THEREFORE,** in accordance with the provisions of Article V, Section 12 of the Constitution of Virginia, I, Glenn Youngkin, do hereby grant Bridget Opong-Brempomaah, a **COMMUTATION OF SENTENCE** for her conviction of Petit Larceny, effective April 21, 2023, reducing her previously imposed sentence to 360 days all suspended with no supervision.

Given under my hand and the Lesser Seal of the Commonwealth at Richmond, this 21st day of April in the year of Two Thousand and Twenty-Three and this 247th year of the Commonwealth of Virginia.

----------------------------------------------------------------------------------------------------------------

**Qudoos, Abdul**

**TO ALL TO WHOM THESE PRESENTS SHALL COME – GREETINGS:**

**WHEREAS**, **Abdul Qudoos** was convicted of Petit Larceny on November 12, 2010, in the Circuit Court of the County of Washington and was sentenced to serve 12 months of incarceration with 9 months suspended; 12 months of supervised probation, 50 hours of community service and

**WHEREAS**, **Abdul Qudoos** was convicted of Credit Card Fraud (4 counts) on November 12, 2010, in the Circuit Court of the County of Washington and was sentenced to serve 30 days in jail with all 30 days suspended and

**WHEREAS**, **Abdul Qudoos** was convicted of Obtain Money by False Pretenses (3 counts) on        November 12, 2010, in the Circuit Court of the County of Washington and was sentenced to serve 30 days in jail with all 30 days suspended and

**WHEREAS,** all costs, fines, and other sentence obligations have been met; and

**WHEREAS, Abdul Qudoos** submitted a petition for executive clemency, requesting a reduction in his sentence; and

**WHEREAS, Abdul Qudoos** wishes to remain in the United States and become a United States citizen and is impeded from doing so because of his conviction and a sentence of incarceration of more than 364 days; and

**WHEREAS, Abdul Qudoos** appears to be a proper subject for executive clemency, specifically for a **COMMUTATION OF SENTENCE** to be favorably considered wherein he asks for his term of incarceration for the above-named conviction to be reduced to 360 days suspended with no supervision; and

**NOW THEREFORE,** in accordance with the provisions of Article V, Section 12 of the Constitution of Virginia, I, Glenn Youngkin, do hereby grant **Abdul Qudoos**, a **COMMUTATION OF SENTENCE** for his conviction of        Petit Larceny, effective August 24, 2023, reducing the previously imposed sentence to 360 days all suspended with no supervision.

Given under my hand and the Lesser Seal of the Commonwealth at Richmond, this 24th day of August in the year of Two Thousand and Twenty-Three and this 248th year of the Commonwealth of Virginia.

-----------------------------------------------------------------------------------------------------------------------------------------------------

**Wallace, Andrew Fitzgerald**

**TO ALL TO WHOM THESE PRESENTS SHALL COME – GREETINGS:**

**WHEREAS**, **Andrew Fitzgerald Wallace** was convicted of Attempted Identity Fraud on        December 3, 2010, in the Circuit Court of the County of Fairfax and was sentenced to serve 2 years in prison with 2 years suspended for a period of 5 years; supervised probation for 2 years; 100 hours of community service and

**WHEREAS,** all costs, fines, and other sentence obligations have been met; and

**WHEREAS, Andrew Fitzgerald Wallace** submitted a petition for executive clemency, requesting a reduction in his sentence; and

**WHEREAS, Andrew Fitzgerald Wallace** wishes to remain in the United States and become a United States citizen and is impeded from doing so because of his conviction and a sentence of incarceration of more than 364 days; and

**WHEREAS, Andrew Fitzgerald Wallace** appears to be a proper subject for executive clemency, specifically for a **COMMUTATION OF SENTENCE** to be favorably considered wherein he asks for his term of incarceration for the above-named conviction to be reduced to 360 days suspended with no supervision; and

**NOW THEREFORE,** in accordance with the provisions of Article V, Section 12 of the Constitution of Virginia, I, Glenn Youngkin, do hereby grant **Andrew Fitzgerald Wallace**, a **COMMUTATION OF SENTENCE** for his conviction of Attempted Identity Fraud, effective August 15, 2023, reducing the previously imposed sentence to 360 days all suspended with no supervision.

Given under my hand and the Lesser Seal of the Commonwealth at Richmond, this 15th day of August in the year of Two Thousand and Twenty-Three and this 248th year of the Cmmonwealth of Vi.

## Restoration of Civil Rights

**Restoration of Rights granted January 17, 2023 - January 16, 2024**

| Last | First | Middle | Suffix | Date Restored |
|------|-------|--------|--------|---------------|
| Aaron | Mark | | | 2/16/2023 |
| Abdelrasoul | Ragai | Khalil | | 9/26/2023 |
| Abramowitz | Marc | Steven | | 3/22/2023 |
| Accashian | Michael | Eugene | | 10/6/2023 |
| Acey | Charles | Richard | | 11/3/2023 |
| Adams | Vickie | | | 10/13/2023 |
| Adams | Trevor | Lavell | | 10/13/2023 |
| Adams | Courtney | Cathleen | | 8/31/2023 |
| Adams | Sean | Christopher | | 7/17/2023 |
| Adams | Pamela | Denise | | 6/23/2023 |
| Adams | Sheraz | | | 6/23/2023 |
| Adams | Jerry | Dean | | 4/13/2023 |
| Addison | Mark | Anthony | | 7/17/2023 |
| Adkins | Adam | Neil | | 10/13/2023 |
| Adolphe | Omani | Marwan | | 10/6/2023 |
| Adona | Romando | Manuel | II | 7/17/2023 |
| Ahn | Bruce | | | 7/19/2023 |
| Ahrari | SeyedZia | | | 11/3/2023 |
| Akal | Jamal | | | 5/23/2023 |
| Akers | Carla | D. | | 5/23/2023 |
| Akhter | Sohaib | | | 9/14/2023 |
| Akins | Cory | | | 7/13/2023 |
| Aklilu | Ariel | | | 5/23/2023 |
| Akroush | Victor | George | | 5/23/2023 |
| Albert | Cory | | | 7/17/2023 |
| Alberts | Kevin | Lee | | 7/13/2023 |
| Albus | William | Mitchell | Sr. | 7/19/2023 |
| Alderman | Wilton | | | 12/20/2023 |
| Alexander | Billy | W. | Jr. | 7/18/2023 |
| Allah | Sincere | | | 6/23/2023 |
| Allen | Robert | C. | | 10/24/2023 |
| Allen | Frank | Leroy | III | 8/10/2023 |
| Allen | Joshua | Grant | | 7/13/2023 |
| Allen | Darryl | | | 5/23/2023 |
| Allen | Eric | | | 5/23/2023 |
| Alley | Timothy | Lee | | 8/10/2023 |
| Alliers | Angel | | | 7/21/2023 |
| Allio | Dennis | Anthony | III | 7/19/2023 |
| Allison | Tara | Shannon | | 7/17/2023 |

| | | | | |
|---|---|---|---|---|
| Allison | Dustin | Ray | | 6/23/2023 |
| Allred | Jeffrey | | Sr. | 8/10/2023 |
| Almonte | Tomas | | Jr. | 5/23/2023 |
| Alphin | Cody | Tyler | | 10/13/2023 |
| Alston | Norma | | | 10/13/2023 |
| Alston | Cecelia | K. | | 7/18/2023 |
| Alston | Quinton | Lamont | | 6/23/2023 |
| Alston | Richard | Earl | | 5/23/2023 |
| Altman | Vernon | G. | | 10/13/2023 |
| Alvarado | Maximiliano | Antonio | | 8/10/2023 |
| Alvarado | Eduardo | De Jesus | | 5/23/2023 |
| Amartey | Jerome | | | 4/13/2023 |
| Amri | Soufian | | | 7/18/2023 |
| Andersen | Matthew | Barrett | | 5/23/2023 |
| Anderson | Samantha | L. | | 10/4/2023 |
| Anderson | Lakeasha | | | 8/31/2023 |
| Anderson | Adam | Erick | | 8/31/2023 |
| Anderson | Samuel | | | 6/23/2023 |
| Anderson | James | L. | III | 5/23/2023 |
| Anderson | Kane | | | 4/13/2023 |
| Anderson | Philip | | | 10/13/2023 |
| Andrade | Omar | A. | | 7/13/2023 |
| Andrews | Jones | Keith | | 7/18/2023 |
| Andrews | Jarion | Dujuan | | 7/18/2023 |
| Antoine | Terry | | | 5/23/2023 |
| Applegate | Steven | Christopher | | 10/13/2023 |
| Arcaro | Joseph | Anthony | IV | 6/23/2023 |
| Argueta Amaya | Luis | Alonso | | 8/10/2023 |
| Arias-Gómez | Cesar | M. | | 5/23/2023 |
| Arnold | Philip | | | 5/23/2023 |
| Arrington | Shenekia | Franchesca | | 8/31/2023 |
| Arrington | Dontreal | Trevaun | | 5/23/2023 |
| Arsenault | Brian | Keith | | 5/23/2023 |
| Arthur | Renrick | | | 6/23/2023 |
| Artis | Anthony | Sherell | | 7/17/2023 |
| Artis | Walter | Zeb | | 7/14/2023 |
| Ashburn | William | Christopher | | 8/31/2023 |
| Ashley | James | Elton | Jr | 7/19/2023 |
| Ashley | Charles | | | 7/17/2023 |
| Ashton | Kelvin | Darnell | | 7/17/2023 |
| Asjodi | Sean | S. | | 7/13/2023 |
| Askew | Antonio | | | 8/10/2023 |
| Atkins | Tiffany | Denise | | 7/13/2023 |

| | | | | |
|---|---|---|---|---|
| Atwater | Larry | | | 1/12/2024 |
| Atwood | Shane | Harrison | | 8/31/2023 |
| Aughenbaugh | Richard | James | | 8/31/2023 |
| Austin | Anthony | D. | | 11/3/2023 |
| Austin | Jevon | | | 7/13/2023 |
| Austin | Ronald | Lee | | 7/13/2023 |
| Austin | Tracee | | | 6/23/2023 |
| Autry | Alyssa | E | | 7/19/2023 |
| Avent | Charles | Fergion | Jr. | 8/25/2023 |
| Axline | Adam | Robert | | 6/23/2023 |
| Ayers | Laura | Virsteen | | 7/19/2023 |
| Ayers | Seth | Joseph | | 7/13/2023 |
| Ayres | Kenneth | | | 12/20/2023 |
| Bacalis | Mason | | | 4/13/2023 |
| Baettcher | William | Thomas | III | 6/23/2023 |
| Bailey | Matthew | Keith | | 1/12/2024 |
| Bailey | Delpine | Leticia | | 10/13/2023 |
| Bailey | Alphonsa | Ellis | | 7/17/2023 |
| Bailey | Barry | Eugene | | 7/17/2023 |
| Bailey | Meagan | Elizabeth | | 5/23/2023 |
| Bain | Susan | Abernathy | | 4/13/2023 |
| Baird | Sherri | Olzer | | 7/17/2023 |
| Baker | Patrick | Justin | | 8/31/2023 |
| Baker | Wanda | Chiquita | | 8/10/2023 |
| Baker | Kevin | A. | | 8/10/2023 |
| Baker | Meralena | | | 5/23/2023 |
| Baldwin | Matthew | | | 8/10/2023 |
| Baldwin | Charlotte | Ann | | 6/23/2023 |
| Baldwin | Wendi | Michelle | | 6/23/2023 |
| Ballard | Yo / Mario | Ladell | | 10/4/2023 |
| Ballard | Benjamin | Jacob | | 7/18/2023 |
| Balot | Reginald | | | 5/23/2023 |
| Balsley | Beth | Ann | | 6/23/2023 |
| Bancroft | Kenneth | Wade | | 1/12/2024 |
| Bangalan | Gerard | | | 8/10/2023 |
| Banks | Darrell | | | 8/10/2023 |
| Banks | Marshall | Lee | | 7/17/2023 |
| Banks | Timothy | Anglin | Jr. | 6/23/2023 |
| Barber | Michelle | Alese | | 10/13/2023 |
| Barbour | Andrew | | | 2/16/2023 |
| Barbrey | Gary | Elbert | | 1/12/2024 |
| Barksdale | Robert | A. | | 5/23/2023 |
| Barnes | Reginald | Tyrone | | 10/6/2023 |

| | | | | |
|---|---|---|---|---|
| Barnes | Sven | Eric | | 10/4/2023 |
| Barnes | Reginald | Vinson | | 6/23/2023 |
| Barnes | Zenas | Joseph | | 5/23/2023 |
| Barnes | Mario | Lamont | | 4/13/2023 |
| Barnes | Christopher | Bernard | | 10/6/2023 |
| Barnett | Mary | Elizabeth | | 7/13/2023 |
| Barnette | Terry | Lee | | 6/23/2023 |
| Barnette | Grayson | Roxanne | | 5/23/2023 |
| Barnette | Robert | Leroy | | 5/23/2023 |
| Barrett | Rebecca | Evelyn | | 6/23/2023 |
| Barrett | Ronnie | | | 2/16/2023 |
| Barrios | Oscar | Junior | | 10/4/2023 |
| Barton | Joshua | Adam | | 7/17/2023 |
| Basch | Jerry | Allan | | 10/13/2023 |
| Baskerville | Kionte | Terrell | | 11/3/2023 |
| Baskerville | Michael | Tyrone | | 5/23/2023 |
| Baskerville | Gwendolyn | L. | | 5/23/2023 |
| Bass | Bryan | Michael | | 7/17/2023 |
| Bass | Kevin | James | Jr. | 5/23/2023 |
| Bassette | Keith | Antonio | | 6/23/2023 |
| Bates | Carolyn | Romenia | | 8/10/2023 |
| Batten | Le'Mar | B. | | 8/10/2023 |
| Battle | Andre | Tarise | Jr. | 1/12/2024 |
| Battle | Tyson | Cornelius | | 7/19/2023 |
| Batton | Ronald | Lee | | 8/31/2023 |
| Batts | Rayfel | L. | | 7/13/2023 |
| Baugher | Joseph | Lee | | 7/19/2023 |
| Bautista | Tonya | Marie | | 8/10/2023 |
| Bawsel | David | Cameron | | 5/23/2023 |
| Bazemore | John | | | 6/23/2023 |
| Beal | James | Nelson | | 7/17/2023 |
| Beale | Kerrton | Shawnte | Sr. | 8/31/2023 |
| Bearce | Christopher | Elwood | | 7/13/2023 |
| Beard | Antwan | Lamont | | 7/18/2023 |
| Bearfield | Renard | Michael | II | 7/14/2023 |
| Beasley | Samuel | Bernard | | 5/23/2023 |
| Beasley | Michael | | | 2/16/2023 |
| Becerra-Lara | Jesse | | | 5/23/2023 |
| Beck | Travers | Lee | | 6/23/2023 |
| Belcher | Rodney | Shane | | 5/23/2023 |
| Belcher | Samuel | Andrea | | 10/6/2023 |
| Benedict | Joshua | Brandon | | 1/12/2024 |
| Benitez | Jannie | Lee | | 7/19/2023 |

| | | | | |
|---|---|---|---|---|
| Bennett | David | Alan | | 5/23/2023 |
| Bennett | Harold | Ramon | | 7/13/2023 |
| Bennett-Girdy | Crystal | | | 1/12/2024 |
| Benston | Maurice | L. | | 3/22/2023 |
| Bergman | Nikki | Lynn | | 4/13/2023 |
| Berman | Wayne | Matthew | | 7/13/2023 |
| Bernier | Nicholas | Roger | | 7/13/2023 |
| Berrios | Graciela | | | 3/22/2023 |
| Berry | Michael | Alonzo | | 10/13/2023 |
| Berryman | Lamont | Junior | | 7/13/2023 |
| Bertrand | Ollie | | III | 6/23/2023 |
| Bethea | Dystani | | | 5/23/2023 |
| Bethel | Joseph | | | 5/23/2023 |
| Betterton | Jeffrey | Reid | | 7/13/2023 |
| Betts | Bryant | Lee | | 8/31/2023 |
| Beverly | Rayshawn | | | 7/13/2023 |
| Bevers | Robert | | | 1/12/2024 |
| Bias | Sharif | | | 7/13/2023 |
| Birdsong | Steven | N. | | 8/10/2023 |
| Birkhead | Larry | Quentin | | 6/23/2023 |
| Bise | Derek | | | 6/23/2023 |
| Bisono | Marcus | Douglas | | 5/23/2023 |
| Bittenbender | Eric | | | 7/13/2023 |
| Blackman | Samantha | | | 7/13/2023 |
| Blackwell | Charles | | | 8/10/2023 |
| Blake | Joshua | Wayne | | 5/23/2023 |
| Blake | Charles | Gus | | 6/23/2023 |
| Blakney | Fugon | Hasan | | 7/17/2023 |
| Blanche | Nathanial | | | 6/23/2023 |
| Blankenship | Jon | Douglas | | 8/10/2023 |
| Blevins | Billy | Joe | | 5/23/2023 |
| Blount | Calvin | Thomas | | 6/23/2023 |
| Blowe | John | Edward | Jr. | 7/17/2023 |
| Blowe | Vernon | Lee | | 5/23/2023 |
| Blye | Jason | | | 7/17/2023 |
| Blyther | Kevin | Lamont | Sr. | 7/13/2023 |
| Bocook | Rodney | | | 7/13/2023 |
| Bogan | Darshe | | | 11/3/2023 |
| Bolen | Jason | Perry | | 5/23/2023 |
| Bond | Bobby | Kirt | | 10/13/2023 |
| Bond | Verna | Jeannette | | 7/17/2023 |
| Bonniville | Stanley | Edward | Jr. | 10/13/2023 |
| Booker | Calvin | Leon | | 5/23/2023 |

| | | | | |
|---|---|---|---|---|
| Boone | Troy | | | 1/12/2024 |
| Boone | Delvon | Generold | | 5/23/2023 |
| Boone | Hebert | Lee | | 4/13/2023 |
| Booth | Alonte | | | 10/6/2023 |
| Boothe | Richard | Allen | | 7/17/2023 |
| Boothe | Charles | Antonio | | 5/23/2023 |
| Boozer | Charety | M. | | 7/17/2023 |
| Bordas | Jonathan | Carl | | 6/23/2023 |
| Borowicz | Monica | Kristine | | 7/18/2023 |
| Bossert | Troy | Alan | | 7/18/2023 |
| Boswell | David | Lee | Jr. | 10/24/2023 |
| Bourne | Christopher | Blake | | 7/13/2023 |
| Bourne | Tory | | | 4/13/2023 |
| Bowe | Craig | Alan | | 12/20/2023 |
| Bowen | Roger | Dean | Jr. | 7/13/2023 |
| Bowers | Thomas | | III | 8/10/2023 |
| Bowles | Steven | Young | | 4/13/2023 |
| Bowles | Ronomy | Viticues | | 7/13/2023 |
| Bowling | Alexander | P. | | 7/17/2023 |
| Bowman | Kayla | Ann | | 8/10/2023 |
| Bowman | Michael | Angelo | | 7/14/2023 |
| Bowman | Michelle | Rene | | 7/13/2023 |
| Bowyer | Justin | Kyle | | 11/3/2023 |
| Boyce | Tamica | | | 7/17/2023 |
| Boyd | Theodore | | | 8/10/2023 |
| Boyd | Joseph | Ray | | 6/23/2023 |
| Boykins | Charles | | | 8/31/2023 |
| Bradley | Elizabeth | Marie | | 10/6/2023 |
| Bradley | Raymond | Cleveland | III | 8/10/2023 |
| Bradley | Donyell | Lamont | | 6/23/2023 |
| Bradley | Earl | Lewis | Jr. | 5/23/2023 |
| Brady | Michael | Joseph | | 5/23/2023 |
| Bragg | Cory | Roger | | 6/23/2023 |
| Brailey | Henry | Clifford | | 5/23/2023 |
| Branch | Ricardo | Rodriques | | 6/23/2023 |
| Branch | Quinton | | Jr. | 4/13/2023 |
| Bratton | Troy | | | 6/23/2023 |
| Braxton | Jason | Michael | | 5/23/2023 |
| Braxton | Maurice | L. | | 4/13/2023 |
| Bray | Luke | Aarron | | 7/13/2023 |
| Breeze | Donald | E. | | 7/18/2023 |
| Brenneman | Frank | | | 6/23/2023 |
| Bridgeforth | William | Earl | III | 10/10/2023 |

| | | | | |
|---|---|---|---|---|
| Briggs | Taylor | Thomas | | 6/23/2023 |
| Bright | Douglas | Eugene | | 12/20/2023 |
| Bright | Latoya | Samone | | 7/13/2023 |
| Brinkley | Terrell | Lamont | | 7/13/2023 |
| Britt | David | Moore | | 7/18/2023 |
| Britt | Alonzo | | | 5/23/2023 |
| Britton | Joey | Lynn | | 10/13/2023 |
| Broadnax | Jamais | Amartine | | 10/24/2023 |
| Brobbey | Jeffrey | Obeng | | 7/13/2023 |
| Brockway | Allen | Lee | | 7/19/2023 |
| Brodsky | David | James | | 6/23/2023 |
| Brooks | James | C. | Jr. | 8/31/2023 |
| Brooks | Jermaine | C. | | 8/10/2023 |
| Brooks | Lionel | Jefferson | III | 8/10/2023 |
| Brooks | Christopher | | | 8/10/2023 |
| Brooks | Thaddeus | Antonio | | 7/14/2023 |
| Brooks | Brandi | Mae | | 7/14/2023 |
| Brooks | Quennell | Lamar | | 7/13/2023 |
| Brooks | Brenda | Maxine | | 6/23/2023 |
| Brooks | Thomas | Daniel | | 5/23/2023 |
| Brooks | Davon | Pierre | | 5/23/2023 |
| Brooks | Eddie | Ray | | 2/16/2023 |
| Brooks | Brion | | | 7/13/2023 |
| Broughman | Bethany | Lynn | | 1/12/2024 |
| Browder | Tanaya | Mone | | 1/12/2024 |
| Brown | Derrick | Leon | | 1/12/2024 |
| Brown | Curtis | Lamontte | | 1/12/2024 |
| Brown | Samuel | Vincent | Jr. | 12/20/2023 |
| Brown | Gabriel | Diego | | 11/3/2023 |
| Brown | William | Alonzo | | 10/24/2023 |
| Brown | Patricia | | | 10/10/2023 |
| Brown | Eve | Elisabeth | | 8/10/2023 |
| Brown | Shaun | Denise | | 7/18/2023 |
| Brown | Antonio | | | 7/17/2023 |
| Brown | William | Edward | | 7/17/2023 |
| Brown | Donna | Jones | | 7/14/2023 |
| Brown | Shawn | Gregory | | 7/14/2023 |
| Brown | Ira | Lonnie | | 7/13/2023 |
| Brown | Angela | L. | | 7/13/2023 |
| Brown | Rashaun | Lamoar | | 7/13/2023 |
| Brown | William | | | 6/23/2023 |
| Brown | Carl | W. | | 6/23/2023 |
| Brown | Thomas | Andrew | | 6/23/2023 |

| | | | | |
|---|---|---|---|---|
| Brown | Kevin | Wayne | | 5/23/2023 |
| Brown | Kevin | Ray | Jr. | 5/23/2023 |
| Brown | Monte | Dashawn | | 5/23/2023 |
| Brown | Allen | | | 5/23/2023 |
| Brown | Jermar | Wendell | | 5/23/2023 |
| Brown | Chiquita | Chanelle | | 5/23/2023 |
| Brown | Victoria | Grace | | 5/23/2023 |
| Brown | Aaron | | | 5/23/2023 |
| Brown | Thomas | | | 5/23/2023 |
| Brown | Timothy | Abdus-Sahid | | 4/13/2023 |
| Brown | Daniel | J. | | 3/22/2023 |
| Brown | Adrian | | | 3/22/2023 |
| Brown | Reginald | DeAngelo | | 7/17/2023 |
| Brown | Bonnie | Sue | | 7/13/2023 |
| Brown-Wilkinson | Jacqueline | | | 5/23/2023 |
| Broyal | Victoria | Lee | | 7/13/2023 |
| Bruce | James | Matthew | | 3/22/2023 |
| Bruck | Robert | | | 5/23/2023 |
| Brumbley | Kevin | Burton | Jr. | 10/13/2023 |
| Brunner | Crystal | Lee | | 6/23/2023 |
| Brunson | Eddie | | | 8/31/2023 |
| Brunson | Avery | Leander | Sr. | 5/23/2023 |
| Bryant | Demetrius | Cornilius | | 7/19/2023 |
| Bryant | Adam | Christopher | | 7/18/2023 |
| Bryant | Michael | Darnell | | 7/13/2023 |
| Bryant | Jarcel | Raynard | | 5/23/2023 |
| Bryant | Antwan | | | 10/6/2023 |
| Brynteson | Derek | Lee | | 10/6/2023 |
| Bryson | Trinity | | | 5/23/2023 |
| Buchanan | Crystal | | | 7/13/2023 |
| Buckingham | Nicholas | | | 7/18/2023 |
| Buckner | Ronald | Michael | | 7/19/2023 |
| Buie | Bradley | | | 5/23/2023 |
| Buitrago | Alexis | | | 7/13/2023 |
| Bunch | Rashique | Lemone | | 7/13/2023 |
| Bundrige | Bryan | | | 2/16/2023 |
| Burgess | Ronald | Lee | | 4/13/2023 |
| Burke | Logan | Ellayne | | 1/12/2024 |
| Burke | Sean | | | 6/23/2023 |
| Burks | Robert | P. | Jr | 7/17/2023 |
| Burns | Billy | J. | | 8/10/2023 |
| Burton | Victoria | Nicole | | 10/24/2023 |
| Burton | Tymont | | | 5/23/2023 |

| | | | | |
|---|---|---|---|---|
| Bushnell | Ernest | Mark | | 1/12/2024 |
| Bussey | Michael | William | | 7/13/2023 |
| Butler | Tony | Lee | | 6/23/2023 |
| Buttolph | Chris | | | 5/23/2023 |
| Buyna | Michael | Thomas | | 10/13/2023 |
| Byrd | Rickie | | | 7/17/2023 |
| Byrne | Wayne | | | 7/13/2023 |
| Byron | Duane | Eric | | 10/6/2023 |
| Cabbell | Marvus | Christopher | | 5/23/2023 |
| Cabiness | Kirkwood | Dornell | | 10/24/2023 |
| Cain | William | Henry | Jr. | 7/17/2023 |
| Calabrese | Antione | Len | | 10/10/2023 |
| Calderon | Jose | Carlos | | 10/13/2023 |
| Caldwell | Mark | | | 5/23/2023 |
| Calhoun | Allen | Ray | Jr. | 7/17/2023 |
| Calhoun | Mark | Anthony | | 7/17/2023 |
| Calhoun | Anthony | Wayne | | 5/23/2023 |
| Callis | Dexter | Mark | | 8/31/2023 |
| Callow | Janice | Lynn | | 7/17/2023 |
| Calonje | Gina | | | 5/23/2023 |
| Camp | David | Raymond | | 8/10/2023 |
| Campbell | Jessica | | | 12/20/2023 |
| Campbell | Michelle | | | 10/13/2023 |
| Campbell | Richard | Scott | | 8/31/2023 |
| Campbell | Lisa | Ann | | 7/19/2023 |
| Campbell | Kevin | Elliott | Sr. | 5/23/2023 |
| Campo | Brett | Alexander | | 6/23/2023 |
| Canada | Lefranta | Kelvin | | 7/14/2023 |
| Candis | Martrail | Xavier | | 11/3/2023 |
| Candis | Alrico | | | 12/20/2023 |
| Cannon | Antoine | Shawnell | Sr. | 5/23/2023 |
| Caple | Troy | | | 10/13/2023 |
| Caplinger | Timothy | Allen | | 12/20/2023 |
| Caraway | Junior | Bob | | 7/17/2023 |
| Cardwell | Jerry | | | 7/17/2023 |
| Carleton | Paul | | | 8/10/2023 |
| Carmack | Redena | Shauntay | | 5/23/2023 |
| Carmon | Brandon | Lamonte | | 7/19/2023 |
| Caron | Zach | | | 7/17/2023 |
| Carpenter | Dewey | | | 7/17/2023 |
| Carpenter | Derrick | | | 10/6/2023 |
| Carr | Eric | Christopher | | 7/18/2023 |
| Carr | Audrey | Catherine | | 5/23/2023 |

| | | | | |
|---|---|---|---|---|
| Carr | Jason | | | 2/16/2023 |
| Carraway-Snow | LaTonya | Nicole | | 8/29/2023 |
| Carrington | Aaqib | | | 7/19/2023 |
| Carroll | Gannon | David | | 7/14/2023 |
| Carrozza | Carmelo | | | 7/17/2023 |
| Carter | Ben | | | 12/20/2023 |
| Carter | Sherlene | Elizabeth | | 10/6/2023 |
| Carter | Keith | D. | | 10/6/2023 |
| Carter | Branden | | | 10/6/2023 |
| Carter | Tim | Monte | | 8/31/2023 |
| Carter | James | | | 8/10/2023 |
| Carter | Estell | | | 7/17/2023 |
| Carter | Christopher | J. | | 7/17/2023 |
| Carter | Latoya | Nicole | | 6/23/2023 |
| Carter | Derrick | Dwayne | | 6/23/2023 |
| Carter | Jeffrey | Allen | | 6/23/2023 |
| Carter | Danny | | | 6/23/2023 |
| Carter | Purcell | | | 5/23/2023 |
| Carter | Krystal | Renae | | 5/23/2023 |
| Carter | George | Leshuan | | 5/23/2023 |
| Carter | Don | | | 4/13/2023 |
| Carter | John | Frazier | Jr. | 2/16/2023 |
| Carter | Matthew | Thomas | | 7/19/2023 |
| Carter | Charles | William | III | 7/17/2023 |
| Chaffin | Timothy | Scott | Sr. | 8/10/2023 |
| Chalmers | Richard | | | 7/17/2023 |
| Chamberlain | Shane | Michael | | 10/10/2023 |
| Chammas | Labib | Joseph | | 7/17/2023 |
| Champoux | Zachary | Richard | | 8/10/2023 |
| Chaney | Dustin | | | 7/17/2023 |
| Chaney | Michael | Jerome | | 5/23/2023 |
| Chaney | Tyrone | Junior | | 1/12/2024 |
| Chatman | Irene | Hazel | | 11/3/2023 |
| Chatman | Alonzo | | | 6/23/2023 |
| Chavez | Jesus | Eduardo | | 7/17/2023 |
| Chavez-Mendoza | Oscar | Armando | | 11/3/2023 |
| Chavis | Nikki | D. | | 7/17/2023 |
| Cheatham | Cory | | | 5/23/2023 |
| Cheeseman | Thomas | Earl | | 4/13/2023 |
| Chen | Miranda | Catherine | | 7/17/2023 |
| Chesney | Morica | Marie | | 3/22/2023 |
| Chewning | S. | Annette | | 8/31/2023 |
| Childress | Kelly | Glen | | 7/19/2023 |

| | | | | |
|---|---|---|---|---|
| Chiles | Todd | | | 8/31/2023 |
| Chilton | William | Antonio | | 8/31/2023 |
| Chilton | Edward | | | 7/17/2023 |
| Chisum | Richard | Edward | | 3/22/2023 |
| Chittum | Alex | R. | | 7/19/2023 |
| Christian | Monaque | A. | | 10/6/2023 |
| Chumney | Michael | Thomas | | 5/23/2023 |
| Chuplis | Adam | James | | 8/10/2023 |
| Church | Duane | Alfred | Jr. | 7/14/2023 |
| Claiborne | Marquiche | Rondell | | 7/17/2023 |
| Clanton | Daniel | | | 8/10/2023 |
| Clark | Trevis | Lee | Jr. | 8/25/2023 |
| Clark | Rex | Allen Griffith | | 7/19/2023 |
| Clark | Nevin | Lamar | | 5/23/2023 |
| Clark | Antoinette | Monica | | 7/17/2023 |
| Clarke | Mark-Anthony | Andre | | 10/13/2023 |
| Claude | John | Calvin | Jr. | 8/10/2023 |
| Claxton | Angelo | Jabari | | 8/10/2023 |
| Clay | Richard | Alexander | | 7/14/2023 |
| Cleveland | Ernest | Monroe | ll | 11/3/2023 |
| Cliffod | Michael | T. | | 6/23/2023 |
| Cline | Joseph | Patrick | | 5/23/2023 |
| Clore | James | Reginald | Jr. | 10/13/2023 |
| Clyburn | Everett | Lee | | 6/23/2023 |
| Cochran | Crystal | | | 5/23/2023 |
| Cofield | William | Earl | Jr | 7/17/2023 |
| Cofield | Helene | | | 7/17/2023 |
| Colbert | Eric | Richard | | 7/17/2023 |
| Cole | Damien | Randolph | | 3/22/2023 |
| Coleman | Troy | Dale | Sr. | 10/6/2023 |
| Coleman | Nathaniel | | | 7/17/2023 |
| Coleman | William | Lynwood | | 6/23/2023 |
| Coleman | Cain | | | 5/23/2023 |
| Coleman | Jermal | | | 3/22/2023 |
| Coleman | Eddie | R. | | 7/17/2023 |
| Coleman | Tara | Lynn | | 7/17/2023 |
| Coles | Eric | Wayne | Sr. | 7/19/2023 |
| Coles | DeJuan | L. | | 7/17/2023 |
| Coles | Kelly | Shanae | | 6/23/2023 |
| Coles | Jason | Edward | | 6/23/2023 |
| Coley | Jeremiah | Ashton | | 7/19/2023 |
| Collier | Michael | Weymuth | Sr. | 7/17/2023 |
| Collier | Andre | G. | Jr. | 6/23/2023 |

| | | | | |
|---|---|---|---|---|
| Collier | Christopher | Mathew | | 5/23/2023 |
| Collingsworth | Justin | David | | 6/23/2023 |
| Collins | Charvelle | Louis | | 10/13/2023 |
| Collins | Lionel | Allen | | 8/31/2023 |
| Collins | Crystal | Channel | | 8/10/2023 |
| Collins | Savian | Denjzel | | 7/19/2023 |
| Collins | Shannon | Williams | | 5/23/2023 |
| Collins | Herbert | Lenard | | 4/13/2023 |
| Collins-Bey | John | Charles | | 4/13/2023 |
| Colomb | Paul | Allen | | 6/23/2023 |
| Colonna | Charles | Owen | | 7/17/2023 |
| Colter | Gregory | Alan | II | 6/23/2023 |
| Combs | Rachael | Danielle | | 11/3/2023 |
| Combs | Dewey | Allen | | 6/23/2023 |
| Combs | Lionel | M. | | 2/16/2023 |
| Conner | Shane | A. | | 11/3/2023 |
| Conner | Andrew | | | 10/13/2023 |
| Conner | Ronald | George | | 7/17/2023 |
| Constant | Sean | | | 7/17/2023 |
| Contreras | Jason | M. | | 5/23/2023 |
| Cook | Helen | | | 10/6/2023 |
| Cook | Dashun | Antonio | | 8/31/2023 |
| Cook | Scott | Allen | | 5/23/2023 |
| Cook | Christopher | Richard | | 4/13/2023 |
| Cook | Robert | Earl | | 3/22/2023 |
| Cooke | Nichelle | Lynnette | | 7/17/2023 |
| Cooper | Donte | Lamont | | 10/13/2023 |
| Cooper | Cheree | Ann | | 10/10/2023 |
| Cooper | Lathaniel | Patrick | | 7/14/2023 |
| Cooper | Patrick | R. | | 6/23/2023 |
| Cooper | Shunta | Valentino | | 2/16/2023 |
| Cooper | Yvonne | | | 8/31/2023 |
| Cooper | Malik | Allen | | 5/23/2023 |
| Copeland | Tyrone | | | 7/17/2023 |
| Corbett | Kyle | | | 5/23/2023 |
| Corbin | Arthur | Moore | | 7/17/2023 |
| Corey | Kane | Stephens | | 10/13/2023 |
| Cornejo | Diego | Arturo | | 7/14/2023 |
| Cornwell | Kenneth | | | 6/23/2023 |
| Correy | Aaron | Durrell | | 6/23/2023 |
| Cosby | Elpinchino | | | 11/3/2023 |
| Cosner | James | Anthony | | 5/23/2023 |
| Counts | Jodi | Lee | | 4/13/2023 |

| | | | | |
|---|---|---|---|---|
| Coutlis | Bobbie | Jean | | 10/13/2023 |
| Covington | Kenya | Rochelle | | 7/17/2023 |
| Cowell | Marvin | | | 6/23/2023 |
| Cox | Shirley | Mae | | 10/6/2023 |
| Cox | Ernest | | | 6/23/2023 |
| Cox | James | Edward | | 5/23/2023 |
| Cox | Jerry | | | 2/16/2023 |
| Cradle | Shontel | E. | | 6/23/2023 |
| Craft | Shermeka | Nicole | | 5/23/2023 |
| Craig | Kevin | Lee | | 7/19/2023 |
| Crain | Joshua | Andrew | | 7/17/2023 |
| Crawford | Jennifer | Kaye | | 1/12/2024 |
| Crawford | Guy | Junior | | 7/17/2023 |
| Crawford | William | Douglas | | 5/23/2023 |
| Crawford | James | C. | | 4/13/2023 |
| Crawford | Jermane | Keith | | 7/17/2023 |
| Crawford | Elizabeth | | | 5/23/2023 |
| Crawford-Williams | Martha | Jane | | 7/17/2023 |
| Crawley | Kasee | Marie | | 1/12/2024 |
| Crawley | Carlos | | | 8/31/2023 |
| Creadle | Jerry | Lee | Jr. | 8/10/2023 |
| Crearer | Celeste | Alison | | 7/17/2023 |
| Creech | James | Michaell | | 7/14/2023 |
| Crest | Felicia | LaDawn | | 7/17/2023 |
| Crews | Keisha | Mae | | 2/16/2023 |
| Critchfield | Mark | Allan | | 6/23/2023 |
| Critzer | Susan | Renee | | 7/17/2023 |
| Critzer | Linda | Michelle | | 5/23/2023 |
| Crook | Samual | | Jr. | 7/17/2023 |
| Cross | Shawn | Micheal | | 10/6/2023 |
| Crump | Gary | | | 7/17/2023 |
| Crutchfield | Rashad | Amar | | 7/17/2023 |
| Cruz | Jose | Juan | Jr. | 8/10/2023 |
| Cruz | David | | Jr. | 7/17/2023 |
| Cubbage | Jonathan | Scott | | 6/23/2023 |
| Cubbage | Charles | Dewey | | 5/23/2023 |
| Cuffee | Lyric | | | 5/23/2023 |
| Cullison | Rebecca | | | 1/12/2024 |
| Cunningham | Semyya | Lanise | | 3/22/2023 |
| Curry | RaeJon | | | 4/13/2023 |
| Curry | Steve | Allen | | 2/16/2023 |
| Curtis | Henry | Gordon | | 10/13/2023 |
| Cutulle | George | Joseph | | 3/22/2023 |

| | | | | |
|---|---|---|---|---|
| Dabney | Robert | Lee | Jr. | 7/17/2023 |
| Dabney | Donald | Milton | | 7/17/2023 |
| Dacey | Margaret | Blair | | 7/13/2023 |
| Dalton | Garland | Lewis | | 12/20/2023 |
| Dancy | Rahman | C. | | 5/23/2023 |
| Danfora | Nicola | Charles | Jr. | 7/17/2023 |
| Daniel | Tierre | Leshawn | | 7/17/2023 |
| Daniels | Marketa | Denise | | 7/17/2023 |
| Daniels | Toni | Carol | | 7/17/2023 |
| Daniels | Earleen | Brenda | | 10/13/2023 |
| Daniels | Harvey | | | 5/23/2023 |
| Davenport | Darrell | | | 7/17/2023 |
| David | Alicious | M. | | 7/17/2023 |
| Davidson | Richard | Francis | | 4/13/2023 |
| Davis | Ron | J. | | 12/20/2023 |
| Davis | Telly | | | 10/13/2023 |
| Davis | Wayne | Reginal | Sr. | 10/10/2023 |
| Davis | Darrell | | | 10/6/2023 |
| Davis | Carrie | Ann | | 8/31/2023 |
| Davis | Freddie | Lee | Jr. | 7/17/2023 |
| Davis | Herbert | E. | III | 7/17/2023 |
| Davis | Terrell | Delonta | | 7/17/2023 |
| Davis | Kelvin | Harold | Jr. | 6/23/2023 |
| Davis | Keith | M. | | 6/23/2023 |
| Davis | Antonio | Lewane | | 6/8/2023 |
| Davis | Delano | Uricus | | 5/23/2023 |
| Davis | Franklin | Doyle | | 3/22/2023 |
| Davis | Ethel | Michelle | | 12/20/2023 |
| Davis | Ronnie | Carl | Jr. | 7/18/2023 |
| Davis | Mary | | | 6/8/2023 |
| Day | Caitlin | | | 12/20/2023 |
| Day | Donald | Ray | | 7/17/2023 |
| Dean | Christopher | Devon | | 10/13/2023 |
| Dean | Kenneth | Ronald | | 6/8/2023 |
| DeCarr | Mickey | Curtis | | 3/22/2023 |
| Dedmond-Whorley | Laura | Beth | | 12/20/2023 |
| Deel | Glenda | Faye | | 6/8/2023 |
| Delarge Andrews | Qyfee | | | 10/13/2023 |
| Delbridge | Lawrence | Edward | | 4/13/2023 |
| Delvecchio | David | | | 7/17/2023 |
| Demarco | James | | | 7/14/2023 |
| Demby | Tanisha | Nicole | | 8/31/2023 |
| Denning | Samuel | Fenton | | 10/13/2023 |

| | | | | |
|---|---|---|---|---|
| Depriest | Roderick | | | 6/23/2023 |
| Deshazo | Kevin | Kelly | | 10/13/2023 |
| DeVault | Sarah | Katherine | | 7/13/2023 |
| Dews | Laqwan | Antonio | | 6/23/2023 |
| DiBella | Matthew | Dominic | | 7/17/2023 |
| Dickens | Jonathan | Winston | | 7/17/2023 |
| Dickens | Dion | Damon | | 7/13/2023 |
| Dickerson | Bruce | Wayne | | 6/8/2023 |
| Dickerson | William | Lee | | 4/13/2023 |
| Dickerson | Timothy | | | 4/13/2023 |
| Dickinson | Lester | Harold | | 10/13/2023 |
| Dickinson | Craig | | | 8/10/2023 |
| Diehl | Christopher | Shawn | | 7/17/2023 |
| Dillingham | James | H | III | 6/23/2023 |
| Dixie | Durrell | Antonio | | 3/22/2023 |
| Dixon | Todd | Patrice | | 4/13/2023 |
| Dobson | James | Starrett | | 10/6/2023 |
| Dobson | Carl | Leon | Sr. | 7/17/2023 |
| Dobyns Morgan | Bobbi | Summer | | 8/10/2023 |
| Dodd | Carl | Christopher | | 1/12/2024 |
| Dodge | Barbara | Frances | | 10/6/2023 |
| Dodich | David | | | 10/6/2023 |
| Dodson | Barry | Mark | | 3/22/2023 |
| Dogbo | Serge | P. | | 8/10/2023 |
| Dolan | Dennis | Wayne | Jr. | 1/12/2024 |
| Donahoo | Wanda | Renee | | 6/8/2023 |
| Donaldson | Edward | | Jr. | 8/10/2023 |
| Donaldson | Calvin | | Jr. | 7/19/2023 |
| Donigan | Kertrina | Rochelle | | 7/17/2023 |
| Dooley | Bobby | Allen | | 7/17/2023 |
| Doral | Christopher | Dufale | | 7/17/2023 |
| Dorr | Toby | Lynne | | 10/13/2023 |
| Dotson | Jerry | | | 6/23/2023 |
| Douglas | Dwayne | | | 7/17/2023 |
| Dove | Berlin | Showman | | 12/20/2023 |
| Dove | Vernon | Lewis | Sr. | 10/6/2023 |
| Dove | Kelly | Patricia | | 10/6/2023 |
| Dove | Bradley | Jacob | | 8/10/2023 |
| Downing | Aeden | | | 3/22/2023 |
| Downs | Terry | Bennett | | 6/23/2023 |
| Doyle | Kymbralea | | | 8/10/2023 |
| Drakeford | Marcellus | AL | | 7/19/2023 |
| Driskill | Zachary` | Gant | | 8/10/2023 |

| | | | | |
|---|---|---|---|---|
| Drumm | Stephen | Thomas | | 6/8/2023 |
| Drummond | Marquise | | | 6/8/2023 |
| Dryden | Michael | Alexander | | 8/10/2023 |
| Dubose | Alvin | Leon | | 6/23/2023 |
| Dubynin | Gregory | N. | | 7/17/2023 |
| Duffey | Jessica | Harmon | | 6/23/2023 |
| Duffey | Michelle | Vergakis | | 6/23/2023 |
| Dunbar | Julious | D. | | 12/20/2023 |
| Duncan | Michael | N. | | 4/13/2023 |
| Duncan | Brennan | | | 2/16/2023 |
| Dunford | Larry | Wayne | | 3/22/2023 |
| Dungee | Gregory | | Sr. | 6/23/2023 |
| Dunlow | Jason | | | 8/10/2023 |
| Dunson | Tireece | Cornelius | | 7/17/2023 |
| Duquette | Whitney | Leanne | | 8/10/2023 |
| Duquette | Ashlee | Marie | | 3/22/2023 |
| Durand | Thia | Louise | | 10/6/2023 |
| Durant | Robert | I. | | 5/23/2023 |
| Durbin | Troy | | | 10/13/2023 |
| Durham | Tyran | Oneal | | 6/8/2023 |
| Dworchak | Charles | John | | 10/26/2023 |
| Dye | Donald | Grant | | 8/31/2023 |
| Early | Randy | | | 8/10/2023 |
| Earp | Christopher | | | 8/10/2023 |
| Easley | Ricky | Lynn | | 6/23/2023 |
| East | James | Marshal | | 6/23/2023 |
| Eaton | Sherry | | | 6/8/2023 |
| Eberhardt | Terrell | Javon | | 8/31/2023 |
| Ebron | Edward | Donald | | 8/31/2023 |
| Edmonds | Jarron | Lamont | | 6/23/2023 |
| Edwards | Calvin | Phillip | Jr. | 10/6/2023 |
| Edwards | Michael | | | 8/31/2023 |
| Edwards | Andre | Warrick | | 8/10/2023 |
| Edwards | Jessie | | Jr. | 8/10/2023 |
| Edwards | Richard | Terry | | 7/17/2023 |
| Edwards | Odell | Owen | | 7/14/2023 |
| Edwards | Robert | D. | Jr. | 6/8/2023 |
| Edwards | Antoine | | | 6/8/2023 |
| Edwards | Alphonso | | | 7/17/2023 |
| Elam | Antoine | Ulysses | | 7/17/2023 |
| Eldridge | Terry | L. | | 6/8/2023 |
| Elgin | Jason | Michael | | 11/3/2023 |
| Elinski | John | Richard | | 8/10/2023 |

| | | | | |
|---|---|---|---|---|
| Elkin | Erin | Elizabeth | | 7/17/2023 |
| Elkins | Jason | Avery | | 4/13/2023 |
| Elko | Christopher | Wayne | | 8/10/2023 |
| Elleby | Nancy | | | 4/13/2023 |
| Eller | Lloyd | Donley | | 6/8/2023 |
| Elliott | Susan | Dudley | | 7/18/2023 |
| Elliott | Edward | Wayne | | 7/17/2023 |
| Elliott | Carla | Ann | | 7/17/2023 |
| Elliott | Michael | | | 7/17/2023 |
| Ellis | Jacobi | | | 7/17/2023 |
| Ellis | Christopher | | | 6/23/2023 |
| Elvenia | Virgil | A. | | 7/17/2023 |
| Emminger | Daniel | | Jr. | 6/23/2023 |
| Enders | Adrian | | | 6/23/2023 |
| Eppard | Christopher | R. | | 8/10/2023 |
| Erion | Wright | Alan | | 3/22/2023 |
| Estes | Michael | Elmer | | 10/6/2023 |
| Estwick | Steve | Darrell | Sr. | 3/22/2023 |
| Evans | Donta | Nukee | | 10/13/2023 |
| Evans | Lorenzo | L. | | 10/6/2023 |
| Evans | Andrea | | | 7/17/2023 |
| Evans | Tim | McCoy | | 7/17/2023 |
| Evans | Charles | | | 4/13/2023 |
| Evans | Cameron | | | 3/22/2023 |
| Evers | David | Stephen | | 6/8/2023 |
| Ewing | Rebecca | | | 8/31/2023 |
| Fair | Ira | L. | | 8/31/2023 |
| Faircloth | William | Jackson | | 7/17/2023 |
| Faith | Robert | James | Jr | 6/23/2023 |
| Fajna | Timothy | W. | | 6/23/2023 |
| Falls | Matthew | Scott | | 7/17/2023 |
| Falls | Roy | Lee | | 7/17/2023 |
| Farmer | JB | | | 4/13/2023 |
| Farris | Allen | Linsey | | 11/3/2023 |
| Faulkner | Shawn | Demetrious | | 3/22/2023 |
| Faulkner | Julie | | | 2/16/2023 |
| Fender | James | Richard | | 7/17/2023 |
| Fendrich | Paul | Alan | | 6/23/2023 |
| Ferguson | Sherrie | Renay | | 1/12/2024 |
| Ferguson | Shirley | Ann | | 10/6/2023 |
| Ferguson | Joshua | Paul | | 6/8/2023 |
| Ferguson | Christine | | | 6/8/2023 |
| Ferguson | Clifton | Leon | | 6/8/2023 |

| | | | | |
|---|---|---|---|---|
| Ferguson | Sterling | | | 6/8/2023 |
| Ferguson | Shakeila | Shuntae | | 7/17/2023 |
| Fernandez | Daniel | Michael | | 7/18/2023 |
| Ferrell | Yvonne | Anderson | | 4/13/2023 |
| Fielder | Stacey | Lynn | | 4/13/2023 |
| Fields | Rachel | Nicole | | 10/13/2023 |
| Fife | Charles | Rickey | | 6/8/2023 |
| Firman | Peisha | | | 7/13/2023 |
| Fisher | Mac | E. | III | 6/23/2023 |
| Fitzgerald | Mercedes | | | 7/17/2023 |
| Fitzgerald | Justin | | | 7/17/2023 |
| Fitzgerald | Jason | | | 7/17/2023 |
| Fitzgerald | Darius | Deantonio | | 6/23/2023 |
| Fitzke | Richard | Donald | | 7/17/2023 |
| Fitzpatrick | Donnell | | | 10/13/2023 |
| Fizer | Jeffrey | A. | | 7/19/2023 |
| Fleenor | Heather | Lynn | | 7/19/2023 |
| Fleming | Jonas | Charles | | 6/8/2023 |
| Fletcher | Alan | | | 10/13/2023 |
| Fletcher | Tyron | D'Shawn | | 7/17/2023 |
| Flower | Russell | | | 6/8/2023 |
| Flowers | Russell | Christopher | | 6/8/2023 |
| Flunory | Conelius | Cliff | | 6/23/2023 |
| Flynn | Shameer | Tyrell Roshod | | 4/13/2023 |
| Fogg | Shannon | | | 10/10/2023 |
| Fones | Daniel | | | 2/16/2023 |
| Fontaine | Gayla | | | 8/31/2023 |
| Ford | Hampton | Cornelius | Jr. | 10/13/2023 |
| Ford | Toby | Preston | | 7/17/2023 |
| Ford | Christopher | Harold | | 6/23/2023 |
| Foreman | Michael | Lavon | | 10/6/2023 |
| Fortune | William | Travis | | 10/10/2023 |
| Foster | Melvin | Ricky | | 10/6/2023 |
| Foster | George | Robert | Jr. | 10/6/2023 |
| Foster | Norman | | | 6/8/2023 |
| Foster | Gregory | Martin | | 4/13/2023 |
| Foster | Calvin | | | 2/16/2023 |
| Fournia | Sean | | | 10/13/2023 |
| Fowler | David | Christian | | 8/10/2023 |
| Fowler | John | Wayne | Sr. | 6/23/2023 |
| Fowler | Robbin | Curtis | Jr. | 4/13/2023 |
| Fowlkes | Brandon | Randall | | 7/17/2023 |
| Fox | Albertha | McDaniel | | 7/18/2023 |

| | | | | |
|---|---|---|---|---|
| Fox | Stephen | Michael | | 7/17/2023 |
| Fox | Michael | Corey | | 6/8/2023 |
| Fox | Gregory | Anthony | | 4/13/2023 |
| Fraierson | Antione | Lamont | Sr. | 10/10/2023 |
| Francescon | Taryn | | | 6/23/2023 |
| Franklin | David | Scott | | 7/18/2023 |
| Franklin | Dunell | A. | | 7/17/2023 |
| Franklin | Mario | Nedell | | 4/13/2023 |
| Frazier | John | Samuel | | 10/24/2023 |
| Freed | Randy | Keith | | 10/6/2023 |
| Freeman | Kevin | I. | | 8/10/2023 |
| Freeman | Ramier | | | 7/17/2023 |
| Freeman | Victor | Marques | | 7/13/2023 |
| French | Rikki | | | 6/8/2023 |
| Fretwell | Kimberly | C. | | 6/8/2023 |
| Fridley | Keith | Adam | | 6/23/2023 |
| Frink | Rickey | Q. | | 6/8/2023 |
| Frisby | Daniel | Shayne | Jr. | 7/17/2023 |
| Frock | Kenneth | Dwayne | | 7/17/2023 |
| Fuentes | Guillermo | Napoleon | III | 6/23/2023 |
| Fulcher | Paul | Warren | | 1/12/2024 |
| Fuller | Daniel | Lee | | 2/16/2023 |
| Fulton | Timothy | James | | 6/8/2023 |
| Funai | Jenny | Marie | | 7/17/2023 |
| Funk | Eric | Scott | | 7/17/2023 |
| Funk | Hannah | | | 7/13/2023 |
| Funn | Antonio | Scotty | | 7/17/2023 |
| Futrell | Roger | | | 6/23/2023 |
| Gadson | Jacey | Jarrell | | 6/23/2023 |
| Gaines | Dorsey | Lemaire | Jr. | 7/18/2023 |
| Gallahan | Randy | Lee | Jr | 7/17/2023 |
| Gallop | Gail | Lisa | | 10/13/2023 |
| Gamble | Sandra | Walker | | 8/31/2023 |
| Garcia | Jesika | Nicole | | 7/19/2023 |
| Gardner | Belinda | | | 7/17/2023 |
| Gargiulo | Evan | Douglas | | 10/24/2023 |
| Garland | Jerry | Albert | | 4/13/2023 |
| Garland | Johnnie | Alphonzo | | 6/8/2023 |
| Garrison | Jacob | | | 7/17/2023 |
| Gary | Kevin | Jalen | | 10/6/2023 |
| Gaskill | Dominique | Lamont | | 6/8/2023 |
| Gaskins | Terry | Maquee | Sr. | 6/8/2023 |
| Gaspard | Kenneth | Leroy | | 8/10/2023 |

| | | | | |
|---|---|---|---|---|
| Gates | Roger | Lee | Jr. | 7/17/2023 |
| Gates | Tracy | Leigh | | 6/23/2023 |
| Gates | John | Thomas | Jr. | 6/23/2023 |
| Gatewood | Arthur | McKinley | | 4/13/2023 |
| Gatke | Anthony | Johndale | | 7/17/2023 |
| Gatling | Thomas | Linwood | 3rd | 10/13/2023 |
| Gatling | Davon | Marquis | | 7/13/2023 |
| Gawryla | Mary | | | 4/13/2023 |
| Gawryla | Susan | Shepard | | 4/13/2023 |
| Gay | Sheronda | Ketrail | | 1/12/2024 |
| Gay | Jeremiah | J. | | 7/17/2023 |
| Gayles | Teshone | V. | | 1/12/2024 |
| Gayles | Willie | Edward | | 10/13/2023 |
| Gee | Rodney | Wayne | | 7/19/2023 |
| Genopolos | Shane | Charles | | 7/17/2023 |
| George | Robert | Remo | | 7/17/2023 |
| George | Ar-Raheem | Ali Shabazz | | 10/13/2023 |
| Getchell | Robert | | | 11/3/2023 |
| Ghafar | Amir | Hasan | | 6/8/2023 |
| Gholson | Daquan | Donnell | | 1/12/2024 |
| Gibson | Terrence | | | 8/25/2023 |
| Gibson | Jason | Scott | | 7/19/2023 |
| Gibson | Ronald | Alexander | | 7/17/2023 |
| Gibson | Xavier | | | 7/17/2023 |
| Gibson | Jackie | Ray | | 6/23/2023 |
| Gibson | Karl | | | 6/23/2023 |
| Gibson | Benjamin | Frank | | 2/16/2023 |
| Giddens | Henry | Lee | Jr. | 10/13/2023 |
| Gilbert | Timothy | Wade | | 7/17/2023 |
| Giles | Eugene | Columbus | Jr. | 6/8/2023 |
| Gill | LaToya | | | 8/10/2023 |
| Gilliam | Cedric | | | 8/10/2023 |
| Gilman | Jeffrey | Dexter | | 6/23/2023 |
| Girardeau | Maggie | Renee | | 4/13/2023 |
| Gittens | Peter | | | 7/18/2023 |
| Gladden | Earl | | | 6/8/2023 |
| Glasper | Clinton | | 3rd | 8/10/2023 |
| Glasper | Tavieon | Dinello | Sr. | 7/17/2023 |
| Goad | Donna | | | 6/23/2023 |
| Goff | Micah | Menashe Amato | | 7/17/2023 |
| Goines | Arthur | Lee | Jr. | 10/6/2023 |
| Gonzalez | Philip | | | 1/12/2024 |
| Gooch | Aaron | | | 8/10/2023 |

| | | | | |
|---|---|---|---|---|
| Good | Christina | Marie | | 7/17/2023 |
| Goodall | Quavel | | | 10/6/2023 |
| Goodson | Kunta | Kinta | | 6/8/2023 |
| Goodyear | Joseph | David | Jr | 6/23/2023 |
| Gough | Anthony | | | 10/13/2023 |
| Gowen | Preston | W. | | 10/24/2023 |
| Grable | John | | Jr. | 6/8/2023 |
| Grady | Jesse | | | 1/12/2024 |
| Grady | Amanda | Renee | | 7/17/2023 |
| Graham | Jodi | | | 7/19/2023 |
| Graham | Donald | Antoinne | | 6/8/2023 |
| Grant | Lord Michael | Cameron | | 8/31/2023 |
| Grant | Wayne | Anthony | | 6/8/2023 |
| Grant | Joshua | | | 7/17/2023 |
| Grantham | Paul | A. | | 3/22/2023 |
| Grantt | Walker | | | 6/8/2023 |
| Grasmick | Tonya | | | 10/13/2023 |
| Gravely | Michael | Wayne | | 7/19/2023 |
| Gravely | Eric | | | 6/23/2023 |
| Gray | Julie | Ann | | 1/12/2024 |
| Gray | Gimiyco | Machelle | | 8/10/2023 |
| Gray | Jonathon | Gerald | | 8/10/2023 |
| Gray | Ashley | Monique | | 6/23/2023 |
| Green | Derrick | Marquette | | 8/31/2023 |
| Green | Troy | Donahue | | 7/17/2023 |
| Green | Thomas | | | 7/17/2023 |
| Green | Ray | Ellis | | 7/17/2023 |
| Green | Sonya | | | 7/13/2023 |
| Green | Andre | S. | | 6/23/2023 |
| Green | Mary | Ella | | 6/23/2023 |
| Green | Amanda | Gail | | 6/23/2023 |
| Green | Leon | David | | 4/13/2023 |
| Greene | Dewey | Brian | | 10/10/2023 |
| Greene | Nekeisha | Lashette | | 8/10/2023 |
| Greene | Richard | | | 2/16/2023 |
| Greer | Joseph | Wayne | | 6/23/2023 |
| Greer | Donald | Edwin | | 6/8/2023 |
| Gregory | Patrick | | | 8/31/2023 |
| Gregory | Malcom | Xzendria Javal | | 7/19/2023 |
| Gregory | Malcomxzendria | Javal | | 6/8/2023 |
| Gregory | Albert | | | 7/17/2023 |
| Grenz | Rory | Edwin | | 3/22/2023 |
| Grier | Derrick | | | 10/6/2023 |

| | | | | |
|---|---|---|---|---|
| Griffin | Tyrone | Van | | 4/13/2023 |
| Griffith | Roy | | | 7/17/2023 |
| Grim | Madelene | Marie | | 6/23/2023 |
| Gripper | Bernell | D.B. | | 6/23/2023 |
| Grizzard | Elliot | Steadman | | 12/20/2023 |
| Gross | Kristin | | | 2/16/2023 |
| Grubbs | Cody | Shane | | 12/20/2023 |
| Guerra | Caitlyn | | | 7/19/2023 |
| Guichard | Jessica | Dawn | | 6/8/2023 |
| Guinn | Jimmy | Donald | | 10/10/2023 |
| Gulich | Kelle | Louise | | 7/19/2023 |
| Gunn | Stephen | Edward | | 1/12/2024 |
| Gunn | Anthony | Quinn | | 7/17/2023 |
| Gusler | Gary | Karl | | 7/19/2023 |
| Guthrie | Brian | Keith | | 6/8/2023 |
| Gutierrez | Roberto | Alejandro Francisco | | 7/18/2023 |
| Guy | Joshua | Jomane | | 7/19/2023 |
| Hackett | Troy | Dwayne | | 7/14/2023 |
| Hagwood | Gary | Naymon | Sr. | 7/17/2023 |
| Hairston | Cornelius | | | 8/31/2023 |
| Hairston | Donald | Lendale | | 7/17/2023 |
| Hairston | Susan | Marie | | 8/10/2023 |
| Hairston | Altimus | Andra | | 6/8/2023 |
| Haiser | Stephanie | Ann | | 3/22/2023 |
| Haislip | Heather | | | 7/17/2023 |
| Hale | James | Edward | | 6/23/2023 |
| Haliburton | William | Franklin | IV | 7/17/2023 |
| Hall | James | | | 8/31/2023 |
| Hall | Barry | Mark | | 8/10/2023 |
| Hall | TaQuaria | | | 7/19/2023 |
| Hall | Barry | Carter | | 7/17/2023 |
| Hall | Timothy | Odell | | 7/17/2023 |
| Hall | Valencia | Aundrea | | 7/17/2023 |
| Hall | Dante | Emmanuel | | 7/14/2023 |
| Hall | Erica | Gail | | 6/8/2023 |
| Hall | Diamond | Nicole | | 6/8/2023 |
| Hall | Dallas | Lee | Jr. | 6/8/2023 |
| Hall | Le'Anie | M | | 6/8/2023 |
| Hall | Michelle | Lynn | | 6/8/2023 |
| Hamiel | Jami | | | 7/17/2023 |
| Hamilton | Karen | Sue | | 10/6/2023 |
| Hamlett | Phillip | E. | | 2/16/2023 |
| Hamlin | Orlando | Sepda | | 6/23/2023 |

| | | | | |
|---|---|---|---|---|
| Hamn | Carla | Elaine | | 8/10/2023 |
| Hamraz | Shahin | | | 7/17/2023 |
| Hamrick | John | Justin | | 3/22/2023 |
| Hancock | Jason | | | 10/6/2023 |
| Hancock | Joseph | Sterling | | 6/23/2023 |
| Hancock | Betty | Sue | | 7/19/2023 |
| Handy | Gisela | Saavedra | | 7/17/2023 |
| Hanes | Rex | Martin | Jr. | 7/17/2023 |
| Hanif | Jabari | | | 7/17/2023 |
| Hardy | Danny | Franklin | Jr. | 1/12/2024 |
| Hardy | Jada | L. | | 7/19/2023 |
| Hardy | Meredith | Laconda | | 7/17/2023 |
| Hardy | D'andre | | | 6/23/2023 |
| Hare | Bruce | Michael | | 7/14/2023 |
| Harker | Kenneth | Jonathan | | 6/8/2023 |
| Harlow | David | Wayne | | 7/21/2023 |
| Harmon | Jack | Albert | Jr. | 7/14/2023 |
| Harness | Donald | Ray | Jr. | 7/13/2023 |
| Harper | Lerry | Darnell | | 11/3/2023 |
| Harrah | Johnny | Wayne | | 6/23/2023 |
| Harrell | Wilbur | L. | | 10/13/2023 |
| Harrell | Garrett | Laine | | 2/16/2023 |
| Harrington | Ricketa | Cleo | | 6/8/2023 |
| Harris | Linwood | | | 11/3/2023 |
| Harris | Devon | N. | | 10/13/2023 |
| Harris | Crystal | | | 10/6/2023 |
| Harris | Michael | Angelo | | 10/6/2023 |
| Harris | Damon | | | 8/10/2023 |
| Harris | Christopher | M. | | 8/10/2023 |
| Harris | Marcus | Lee | | 7/17/2023 |
| Harris | Darius | Jamarl | | 7/17/2023 |
| Harris | Isaac | | | 6/23/2023 |
| Harris | Edward | Mclendon | | 6/23/2023 |
| Harris | Sharita | Michelle | | 6/23/2023 |
| Harris | Alyssa | Ariel | | 6/8/2023 |
| Harris | Kenneth | Leon | | 6/8/2023 |
| Harris | Andre | Deshawn | | 6/8/2023 |
| Harris | Anthony | James | Sr. | 4/13/2023 |
| Harris | Thomas | | | 2/16/2023 |
| Harrison | Daniel | Jeron | | 7/17/2023 |
| Harrison | William | Don | Jr. | 7/17/2023 |
| Harrison | Tenille | Tuesday | | 6/8/2023 |
| Harrison | Nicholas | Axzavia | | 8/10/2023 |

| | | | | |
|---|---|---|---|---|
| Hartley | Timothy | Ray | Jr. | 8/31/2023 |
| Hartman | Richard | Keith | Sr | 10/6/2023 |
| Harvey | John | Willis | | 8/25/2023 |
| Harvey | Steven | Vance | Sr | 7/17/2023 |
| Harvey | Jonathan | | | 7/17/2023 |
| Harvey | Dominique | Leall | | 7/17/2023 |
| Harvey | Wilbert | | Jr. | 6/23/2023 |
| Harvey | Clarence | | Jr. | 6/23/2023 |
| Harvey | Travon | Marquel | | 6/23/2023 |
| Harvey | Darrick | | | 6/8/2023 |
| Harvey | Joyce | | | 4/13/2023 |
| Harwood | Miranda | | | 4/13/2023 |
| Hashemy | Michael | Paul | | 7/17/2023 |
| Haskins | Samuel | Thomas | Jr. | 10/24/2023 |
| Hass | Robert | Wayne | | 6/23/2023 |
| Hassler | Gary | Andrew | | 7/17/2023 |
| Hawbaker | Elizabeth | Dawn | | 7/14/2023 |
| Hawkes | Jeremy | Andre | | 7/17/2023 |
| Hawkins | Cheyanne | Morgan | | 11/3/2023 |
| Hawkins | Lorenzo | | | 10/6/2023 |
| Hayes | Holly | Lenette | | 10/24/2023 |
| Hayes | Larry | Wardell | Jr. | 8/31/2023 |
| Hayes | Angel | Nicole | | 7/14/2023 |
| Hayes | Leon | Earl | | 6/23/2023 |
| Haynes | Johnny | | | 6/23/2023 |
| Haynes | Stephen | Neil | | 6/23/2023 |
| Haynes | Nakeisa | | | 7/17/2023 |
| Haynes | Bobby | Joe | | 7/17/2023 |
| Hearn | Tara | Diane | | 11/2/2023 |
| Heath | Bobby | | Jr. | 10/13/2023 |
| Heath | Wesley | Ryan | | 7/17/2023 |
| Hebron | Lawrence | Edward | | 7/17/2023 |
| Heisler | Earl | Warren | | 4/13/2023 |
| Henderson | Christopher | Alan | Jr. | 10/13/2023 |
| Henderson | Samuel | Lee | | 7/17/2023 |
| Henderson | Joshua | | | 7/17/2023 |
| Henderson | Christopher | Dean | | 6/8/2023 |
| Hendley | Christopher | Lee | | 4/13/2023 |
| Hendrickson | John | Lawrence | | 6/8/2023 |
| Henhawk | Tomo | Migakawinno | | 7/19/2023 |
| Henry | Keionda | Nichole | | 10/13/2023 |
| Henshaw | James | Douglas | | 6/8/2023 |
| Hensley | Alanna | Rae | | 10/6/2023 |

| | | | | |
|---|---|---|---|---|
| Hensley | Nathan | | | 6/23/2023 |
| Hernandez | Juan | Lorenzo | | 1/12/2024 |
| Hernandez | Edgar | | Jr. | 7/17/2023 |
| Hernandez | Juan | Catarino | | 8/31/2023 |
| Hernandez | Alicea | M. | | 7/17/2023 |
| Hernandez Suaza | Victor | Mauricio | | 8/10/2023 |
| Herring | Keith | Todd | | 6/23/2023 |
| Heslep | James | Everette | II | 10/13/2023 |
| Hess | Diana | | | 6/8/2023 |
| Hickman | Lance | | | 8/10/2023 |
| Hickman | Lakeisha | | | 6/8/2023 |
| Hicks | Johnny | Wayne | Jr. | 10/6/2023 |
| Hicks | Ronald | | | 7/17/2023 |
| Hicks | Kim | | | 6/8/2023 |
| Hicks | Barbara | Michelle | | 6/8/2023 |
| Hicks | Antonio | L. | | 4/13/2023 |
| Hicks | Ozela | | | 2/16/2023 |
| Hicks | James | M. | III | 7/17/2023 |
| Hickson | Kristofer | Markiah | | 6/8/2023 |
| Higgins | Leisa | Marie | | 6/8/2023 |
| Hight | Timothy | Wayne | | 7/14/2023 |
| Hill | Judith | L. | | 7/17/2023 |
| Hill | Byron | Shaka | | 7/17/2023 |
| Hill | Keyen | Lamar | | 7/17/2023 |
| HILL | JACOB | HECTOR | | 7/17/2023 |
| Hill | Mario | DeJuan | | 7/17/2023 |
| Hill | Andrew | John | | 6/23/2023 |
| Hill | Andrew | Steven | | 6/8/2023 |
| Hillman | Bobbie | Jo | | 7/18/2023 |
| Hill-Wheatley | Christina | Renee | | 7/17/2023 |
| Hiltibran | James | Tyler | | 12/20/2023 |
| Hilton | William | Russell | II | 9/26/2023 |
| Hilton | Dwayne | Chipps | Sr. | 6/23/2023 |
| Himelrick | Michael | Ray | | 7/17/2023 |
| Hines | Roger | Lee | Jr. | 8/31/2023 |
| Hines | Lawanda | Denise | | 8/10/2023 |
| Hines | Carrell | Villorente | Jr. | 7/17/2023 |
| Hines | Ricky | Nelson | Sr. | 7/17/2023 |
| Hines | Alfred | Ray | Jr. | 6/8/2023 |
| Hinton | Brian | Ricardo | | 8/31/2023 |
| Hinton | Albert | | | 7/17/2023 |
| Hinton | Tramayne | | | 7/17/2023 |
| Hobson | Desiree | Hope | | 7/17/2023 |

| | | | | |
|---|---|---|---|---|
| Hodge | Roy | Omar | Jr. | 10/6/2023 |
| Hodge | Michael | Wayne | | 7/17/2023 |
| Hodge | Anthony | Troy | | 6/8/2023 |
| Hodge | Dale | McCourtney | | 3/22/2023 |
| Hogan | James | Walter | Sr. | 12/20/2023 |
| Hogan | Geoffrey | William | | 10/6/2023 |
| Holden | Richard | Oscar | Jr. | 6/23/2023 |
| Holdren | Calvin | Dennis | Jr. | 7/19/2023 |
| Holland | April | Renae | | 7/17/2023 |
| Holland | Shelby | | | 7/17/2023 |
| Holland | Tevin | | | 6/8/2023 |
| Holley | Phylicia | Kay | | 10/26/2023 |
| Holley | Terrance | | | 8/10/2023 |
| Hollifield | Spencer | A | | 6/8/2023 |
| Hollins | Brent | | | 10/13/2023 |
| Holloman | Michael | Elais | | 8/10/2023 |
| Hollomon | William | Thomas | Jr. | 7/18/2023 |
| Holloway | Michael | Crute | | 7/19/2023 |
| Holloway | Breon | | | 7/19/2023 |
| Holloway | Dominique | A. | | 10/4/2023 |
| Holmes | Irvin | Roosevelt | | 7/17/2023 |
| Holmes | Jennifer | Lee | | 7/17/2023 |
| Holmes-Borkey | Nicole | Rene | | 7/14/2023 |
| Holmstedt | Thomas | Joseph | | 7/18/2023 |
| Holsapple | Devin | Michael | | 4/13/2023 |
| Holsten | James | Richard | | 8/25/2023 |
| Holt | Christopher | Shaun | | 7/17/2023 |
| Holzbauer | Amber | | | 6/23/2023 |
| Honaker | Diane | Marie | | 7/17/2023 |
| Honesty | Richard | Leroy | | 7/17/2023 |
| Hooper | Charlie | Albert | | 6/8/2023 |
| Hopkins | Richard | Lawrence | | 6/23/2023 |
| Hopkins | Dwayne | C. | | 6/8/2023 |
| Hopkins | Robert | C. | | 12/28/2023 |
| Horton | Roscoe | Nathaniel | | 7/17/2023 |
| Hoskins | Jessica | Jo | | 6/23/2023 |
| Hoskins | Kareem | Abdul | | 6/8/2023 |
| Hotaling | Laura | | | 8/25/2023 |
| Howard | Willis | Edward | | 10/6/2023 |
| Howard | Ronnie | | | 6/8/2023 |
| Howard | Cecil | Barry | | 6/8/2023 |
| Howell | Thomas | | Jr. | 7/17/2023 |
| Howington | James | Nicholas | | 7/14/2023 |

| | | | | |
|---|---|---|---|---|
| Hoylman | Paul | Daniel | | 7/17/2023 |
| Hubbard | Justin | Blake | | 7/17/2023 |
| Hudgins | Stephen | Anthony | | 10/6/2023 |
| Hudgins | Carter | | | 6/23/2023 |
| Hudson | Jacari | Omar | | 12/20/2023 |
| Hudson | Walter | John | | 8/31/2023 |
| Hudson | Katrina | Delphine | | 8/10/2023 |
| Hudson | Darrion | | | 7/17/2023 |
| Hudspeth | Roger | Odell | II | 7/18/2023 |
| Huerta | Francisco | | | 7/18/2023 |
| Huff | Joshua | Otis | | 6/8/2023 |
| Huffman | Dustin | Jerrod | | 8/25/2023 |
| Huggins | Genita | | | 1/12/2024 |
| Hughes | Russell | Eric | | 6/23/2023 |
| Humbert | Denyelle | Lynn | | 7/17/2023 |
| Hunsucker | Tracy | Owens | | 6/29/2023 |
| Hunt | Terry | Lamont | | 7/17/2023 |
| Hunt | Joseph | | | 6/8/2023 |
| Hunter | Shereas | Lasha | | 8/10/2023 |
| Hunter | Timothy | Jay | | 7/17/2023 |
| Hunter | Harley | Ray | | 6/8/2023 |
| Hunter | Jackie | | | 3/22/2023 |
| Huntsinger | Robert | Wayne | | 4/13/2023 |
| Hurdle | Delton | Lamar | | 2/16/2023 |
| Hurley | Anne | Elizabeth | | 10/6/2023 |
| Hurley | Christopher | Ray | | 7/14/2023 |
| Husseinkhel | Omed | | | 10/6/2023 |
| Huynh | Huy | | | 8/31/2023 |
| Hylton | Carl | Jordan | | 7/17/2023 |
| Hyman | Kelsey | Neal | | 7/18/2023 |
| Hyman | Deangelo | R. | | 7/18/2023 |
| Hypes | Kayla | | | 7/19/2023 |
| Ibn B Hall | Abdullah | | | 8/10/2023 |
| Iler | Chaz | Daniel | | 8/10/2023 |
| Inge | Neilsen | Clarke | | 6/8/2023 |
| Ingram | Paul | | | 7/17/2023 |
| Ingram | Phillip | | | 6/8/2023 |
| Inman | Patricia | Bonita | | 6/23/2023 |
| Irby | John | Lewis | | 12/20/2023 |
| Irby | William | Christopher | Jr | 7/17/2023 |
| Irby | Steve | Randall | | 6/8/2023 |
| Irving | Melissa | | | 2/16/2023 |
| Israel | Javon | Elias | | 10/13/2023 |

| | | | | |
|---|---|---|---|---|
| Jackson | Monte | Burnell | | 10/24/2023 |
| Jackson | Divine | | | 10/13/2023 |
| Jackson | LaShantae | Shunmore | | 10/13/2023 |
| Jackson | Lathan | Joseph | | 10/10/2023 |
| Jackson | Michael | L. | | 8/10/2023 |
| Jackson | James | Odell | | 7/18/2023 |
| Jackson | William | Tyrone | | 7/13/2023 |
| Jackson | Ricky | K. | | 7/13/2023 |
| Jackson | Dwayne | | | 6/8/2023 |
| Jackson | Cameron | | | 6/8/2023 |
| Jackson | John | J | | 6/8/2023 |
| Jackson | James | Stacy | | 6/8/2023 |
| Jackson | Rayquan | | | 4/13/2023 |
| Jackson | Owens | Oliver | Jr. | 4/13/2023 |
| Jackson | Mario | Christopher | | 4/13/2023 |
| Jackson | Jarrett | Rayma | | 10/13/2023 |
| Jackson | Lawrence | | | 10/6/2023 |
| Jacobs | April | Nicole | | 10/13/2023 |
| Jacobs | Patricia | A. | | 6/23/2023 |
| Jamerson | Cody | Dale | | 8/10/2023 |
| James | Lonnie | Jerome | III | 7/19/2023 |
| Jamison | James | Daniel | Jr. | 7/13/2023 |
| Janney | Kristina | Mae | | 8/10/2023 |
| Jarrells | John | J. | Jr. | 4/13/2023 |
| Jeffers | Jaime | Claire | | 8/31/2023 |
| Jeffers | Jeffrey | Daniel | | 2/16/2023 |
| Jeffers | Monica | | | 2/16/2023 |
| Jefferson | Lakeisha | | | 10/6/2023 |
| Jefferson | Antonio | Lamon | | 7/18/2023 |
| Jefferson | Dustin | Randolph | | 7/17/2023 |
| Jefferson | Benjamin | C. | Jr. | 7/13/2023 |
| Jefferson | Larry | | | 6/8/2023 |
| Jeffries | James | | | 4/13/2023 |
| Jenkins | Kimberly | | | 1/12/2024 |
| Jenkins | Toby | Darnell | | 11/3/2023 |
| Jenkins | David | Wayne | | 7/13/2023 |
| Jenkins | Shaquana | Natalie Nicole | | 6/23/2023 |
| Jennelle | Steven | Hale | | 12/20/2023 |
| Jennings | Samuel | Jackson | | 6/8/2023 |
| Jessup | James | | Jr. | 12/20/2023 |
| Jett | Robert | Lee | Jr. | 11/2/2023 |
| Jett | Lois | L. | | 11/2/2023 |
| Jimenez Aguirre | Jacob | | | 6/23/2023 |

| | | | | |
|---|---|---|---|---|
| Jinks | Darryl | | | 2/16/2023 |
| Joe | Jasmine | | | 10/6/2023 |
| Johns | Lequinton | | | 1/12/2024 |
| Johnson | Michelle | Lynn | | 1/12/2024 |
| Johnson | Kenbert | Vincent | | 1/12/2024 |
| Johnson | Vance | Andrew | | 1/12/2024 |
| Johnson | Warren | | | 10/13/2023 |
| Johnson | Michael | Alonzo | Sr. | 8/31/2023 |
| Johnson | Curtis | Edward | | 7/19/2023 |
| Johnson | Terrell | Daequan | | 7/18/2023 |
| Johnson | Kevin | | | 7/17/2023 |
| Johnson | Arthur | L. | Jr. | 7/17/2023 |
| Johnson | Desi | | | 7/17/2023 |
| Johnson | Patricia | Ann | | 7/17/2023 |
| Johnson | Brian | Deland | | 7/13/2023 |
| Johnson | Octavius | Myron | | 7/13/2023 |
| Johnson | Antonio | | | 7/13/2023 |
| Johnson | Melvin | | | 7/13/2023 |
| Johnson | Ronnie | | | 7/13/2023 |
| Johnson | Ryan | Conrad | | 7/13/2023 |
| Johnson | Clyde | | | 6/23/2023 |
| Johnson | Eric | Andre | | 6/23/2023 |
| Johnson | Curtis | Lee | Jr | 6/23/2023 |
| Johnson | Brennan | Marie | | 6/8/2023 |
| Johnson | Milton | P. | | 6/8/2023 |
| Johnson | Darbin | Leon | | 6/8/2023 |
| Johnson | Carl | And | Jr. | 6/8/2023 |
| Johnson | Akoye | Dazour | | 6/8/2023 |
| Johnson | Eugene | | | 6/8/2023 |
| Johnson | Carlton | Ray | | 4/13/2023 |
| Johnson | Floyd | C. | Jr. | 10/13/2023 |
| Johnson | Timothy | | | 10/6/2023 |
| Johnson | Matthew | | | 8/10/2023 |
| Johnson | Tionna | Shant'e | | 7/18/2023 |
| Johnson | Lance | Tyrone | | 6/23/2023 |
| Johnson | William | Christopher | | 6/23/2023 |
| Johnson | Anthony | Antonio | | 6/8/2023 |
| Johnson | Gregory | | | 6/8/2023 |
| Johnson | Cornelius | | | 4/13/2023 |
| Johnson Harris | Kimberly | Ann | | 7/17/2023 |
| Johnston | Charles | William | | 12/20/2023 |
| Johnston | Wesley | Grant | | 7/17/2023 |
| Jones | Adrian | Demond | | 1/12/2024 |

| | | | | |
|---|---|---|---|---|
| Jones | Alphonso | Romel | | 12/20/2023 |
| Jones | Eric | Ward | | 12/20/2023 |
| Jones | Ronnie | | | 11/3/2023 |
| Jones | Angelo | Orlando | Jr. | 10/13/2023 |
| Jones | Travis | Lamont | | 10/13/2023 |
| Jones | Kaitlin | | | 10/13/2023 |
| Jones | James | David | Jr. | 8/25/2023 |
| Jones | Archie | May | | 7/19/2023 |
| Jones | Kevin | | | 7/19/2023 |
| Jones | Christine | Yasmin | | 7/17/2023 |
| Jones | Kenyon | | Jr . | 7/17/2023 |
| Jones | Sandra | Marlene | | 7/17/2023 |
| Jones | Paul | Floyd | | 7/17/2023 |
| Jones | Larry | Lee | | 7/17/2023 |
| Jones | Travis | Obrian | Sr. | 7/14/2023 |
| Jones | Charlie | Brooklyn | Jr. | 7/13/2023 |
| Jones | Alvin | Lee | | 7/13/2023 |
| Jones | Lonnie | B. | | 7/13/2023 |
| Jones | Charles | Leavern | Jr. | 7/13/2023 |
| Jones | Michael | Lee | | 6/23/2023 |
| Jones | Wilton | | Jr. | 6/23/2023 |
| Jones | Lester | Wayne | | 6/23/2023 |
| Jones | Frankie | Darnell | Sr. | 6/23/2023 |
| Jones | Ronnie | Lee | | 6/23/2023 |
| Jones | Jaremus | Keon | | 6/23/2023 |
| Jones | Tawana | Level | | 6/23/2023 |
| Jones | Vincent | Keith | | 6/23/2023 |
| Jones | Wayne | Everette | | 6/23/2023 |
| Jones | Steven | Alan | | 6/8/2023 |
| Jones | James | Emmanuel | | 6/8/2023 |
| Jones | Marcus | LeAndon | | 6/8/2023 |
| Jones | Connie | Inze | | 6/8/2023 |
| Jones | Frank | Douglas | III | 6/8/2023 |
| Jones | Darryl | K. | | 6/8/2023 |
| Jones | Jerome | Deangelo | | 6/8/2023 |
| Jones | Chassity | T. | | 6/8/2023 |
| Jones | Christopher Stuart | | | 6/8/2023 |
| Jones | Arthur | Dante | | 5/23/2023 |
| Jones | Shane | Derek | | 4/13/2023 |
| Jones | James | | | 4/13/2023 |
| Jones | Steven | | Jr. | 4/13/2023 |
| Jones | Tirrell | Lamont | | 4/13/2023 |
| Jones | Clinton | Earl | | 7/19/2023 |

| | | | | |
|---|---|---|---|---|
| Jones | Timothy | | | 7/13/2023 |
| Jordan | Lionel | Haywood | Jr. | 10/10/2023 |
| Jordan | Percy | Willis | III | 7/19/2023 |
| Jordan | Brendan | Donald | | 7/13/2023 |
| Jordan | Logan | Tyler | | 6/23/2023 |
| Jordan | Paul | Cleveland | | 6/8/2023 |
| Jorden | Freddie | B. | III | 7/13/2023 |
| Josephs | Faith | | | 8/10/2023 |
| Joshua | Olive | Maria | | 11/2/2023 |
| Joyner | Romane | Dayvand | | 7/13/2023 |
| Joyner | Andrew | | | 4/13/2023 |
| Kane | Russell | Frank | | 7/13/2023 |
| Kasey | Joshua | James | | 10/13/2023 |
| Katselos | Nikolaos | Dimitrios | | 6/8/2023 |
| Kean | Makara | | | 7/19/2023 |
| Kee | Tabitha | Nicole | | 7/17/2023 |
| Keen | Jennifer | Lynn | | 10/13/2023 |
| Keene | Tyrance | Duante | | 6/8/2023 |
| Keener | Clark | Allen | Jr. | 8/25/2023 |
| Keithley | John | William | II | 6/8/2023 |
| Kellam | Shanee | | | 6/8/2023 |
| Keller | Lottice | | | 12/20/2023 |
| Kennedy | Dawud | Abdul | | 7/17/2023 |
| Kent | Antonio | Cornelius | | 8/10/2023 |
| Kerr | Delroy | Lorenzo | Jr. | 10/13/2023 |
| Ketchmore | Troy | L. | | 11/3/2023 |
| Keys | Frank | Henry | Jr. | 7/14/2023 |
| Kidd | Crystal | Ann | | 10/6/2023 |
| Kidd | Brandon | | | 7/13/2023 |
| Kidwell | Martin | Aubery | | 4/13/2023 |
| Kilinski | Adam | John | | 7/17/2023 |
| Kimble | Dionne | | | 8/10/2023 |
| Kimmons | Cynthia | Anne | | 10/10/2023 |
| Kincheloe | Daniel | Matthias | | 7/18/2023 |
| Kinder | William | Edward | | 7/17/2023 |
| King | Jerry | | | 1/12/2024 |
| King | Tevin | O'Brian | | 1/12/2024 |
| King | Baron | Bernard | Jr. | 12/20/2023 |
| King | Charles | B. | III | 11/3/2023 |
| King | Michael | Charles | | 10/10/2023 |
| King | Stanley | Lee | | 7/18/2023 |
| King | Mikael | Dwayne | | 7/17/2023 |
| Kinsey | Scott | Hamilton | | 7/13/2023 |

| | | | | |
|---|---|---|---|---|
| Kirby | Kelly | Morris | Sr. | 7/17/2023 |
| Kirby | Kevin | Liam | | 6/23/2023 |
| Kirchman | Michael | Christian | | 8/10/2023 |
| Kite | Jeremy | Scott | | 7/13/2023 |
| Klenner | Thomas | | | 6/23/2023 |
| Klopfer | Albert | Edward | Jr. | 7/17/2023 |
| Kloss | Dustin | Kane | | 8/10/2023 |
| Knause | Ryan | Philip | | 6/8/2023 |
| Knight | Bradley | James | | 6/23/2023 |
| Knight | Calvin | Warren | | 6/8/2023 |
| Komoroski | Douglas | James | | 7/13/2023 |
| Kosco | Keith | David | | 7/18/2023 |
| Krawetz | Dale | Robert | | 1/12/2024 |
| Kreis | Amber | Diane | | 8/31/2023 |
| Kumi | Wilson | Osei | | 6/8/2023 |
| Kyle | Sebert | Ray | Jr. | 7/13/2023 |
| Ladd | Hannah | Delcie | | 6/23/2023 |
| LaFon | Charles | Richard | | 7/17/2023 |
| Laime | Kaila | Anne | | 8/10/2023 |
| Laitola | Donald | | | 7/13/2023 |
| Lam | Forrest | Glenn | | 10/13/2023 |
| Lam | Surfreda | E. | | 4/13/2023 |
| Lamb | Walter | Edward | | 8/31/2023 |
| Lambert | Brittany | Raquel Salmone | | 6/23/2023 |
| Lambert | Julio | Antonio | | 6/23/2023 |
| Lamm | Daniel | Scott | | 4/13/2023 |
| Lancaster | Danielle | Nichole | | 10/13/2023 |
| Land | Angel | M. | | 7/17/2023 |
| Landrum | Brandon | Edward | | 8/10/2023 |
| Lane | Larry | Zanda | | 6/23/2023 |
| Lane | Amanda | | | 6/8/2023 |
| Lane | Alisha | Dawn | | 8/10/2023 |
| Laney | Billy | Joe | | 4/13/2023 |
| Langenstein | Robin | Jane | | 7/17/2023 |
| Langwig | Frank | Ralph | V | 7/14/2023 |
| Lanham | Robert | Kermit | | 6/23/2023 |
| Lanier | Sandra | Cristina | | 10/13/2023 |
| Lankford | Clayton | Eddie | Sr. | 7/13/2023 |
| Lanning | Elizabeth | Ann | | 10/13/2023 |
| Larrabee | David | | | 3/22/2023 |
| Larson | Lyndon | | | 10/13/2023 |
| Larue | Tiffany | | | 11/2/2023 |
| Lassiter | Julian | | | 11/6/2023 |

| | | | | |
|---|---|---|---|---|
| Lathrop | Richard | Raymond | | 1/12/2024 |
| Laughinghouse | Eric | | | 6/23/2023 |
| Law | D'Andre | Earl | | 7/13/2023 |
| Lawrence | Preston | Leon | Jr | 7/17/2023 |
| Lawrence | John | Malachi | Jr | 7/17/2023 |
| Lawrence | Shahid | | | 7/13/2023 |
| Lawson | Brandee | Nicole | | 10/6/2023 |
| Lawson | Nathaniel | Wade | | 8/31/2023 |
| Lawson | Shawn | L. | | 7/13/2023 |
| Lawson | William | C. | Jr. | 7/13/2023 |
| Lawson | Antonio | Lynn | | 6/23/2023 |
| Lawton | Maurice | | | 8/31/2023 |
| Layne | Pinkie | Louise | | 6/23/2023 |
| Layton | Allen | Eugene | | 6/8/2023 |
| Le | Timothy | | | 9/26/2023 |
| Lea | Iesha | | | 7/13/2023 |
| Leach | Jessica | Dawn | | 8/10/2023 |
| Leche | Sean | Edward | | 7/19/2023 |
| Lee | Candi | Kay | | 1/12/2024 |
| Lee | David | Debond | | 10/13/2023 |
| Lee | Marilyn | Diane | | 10/6/2023 |
| Lee | Lynnette | Melaney | | 6/23/2023 |
| Lee | Tanner | | | 6/23/2023 |
| Lee | Michael | Mandel | | 6/23/2023 |
| Lee | Phillip | Junior | | 6/8/2023 |
| Lee | Ryland | E. | | 4/13/2023 |
| Leggett | Joetta | | | 7/13/2023 |
| Leggette | Vanessa | Lynn | | 6/8/2023 |
| Lembersky | Alexander | | | 8/10/2023 |
| Leonard | Jane | H. | | 1/12/2024 |
| Leonard | Julie | | | 8/10/2023 |
| Leonard | Janet | Faye | | 7/13/2023 |
| Leonard | Darrick | Sheldon | | 6/23/2023 |
| Lester | William | Hayward | Jr. | 7/13/2023 |
| Leutz | William | Todd | | 7/17/2023 |
| Levasseur | Angel | Blue | | 6/8/2023 |
| Lewarne | James | Edward | | 6/23/2023 |
| Lewis | James | | Jr. | 10/10/2023 |
| Lewis | Joseph | Franklin | Jr. | 10/6/2023 |
| Lewis | Angela | Nicole | | 8/30/2023 |
| Lewis | Dustin | | | 7/14/2023 |
| Lewis | Jack | Amos | III | 7/13/2023 |
| Lewis | Shaunna | | | 7/13/2023 |

| | | | | |
|---|---|---|---|---|
| Lewis | Lonnie | | | 6/23/2023 |
| Lewis | Kydada | Mytece | | 6/23/2023 |
| Lewis | Shanika | Elizabeth | | 6/8/2023 |
| Lewis | Charles | Edward | Jr. | 4/13/2023 |
| Lewis | Dominique | Rashad | | 4/13/2023 |
| Lewis | Eric | | | 7/13/2023 |
| Lieteau | Gregory | L. | | 2/16/2023 |
| Lindsey | Cedric | Marion | | 10/24/2023 |
| Lingao | Julio | | | 7/13/2023 |
| Linkenhoker | Richard | Haden | | 7/17/2023 |
| Lipscomb | Calvin | Eric | | 6/23/2023 |
| Little | Vanessa | | | 7/13/2023 |
| Liverman | Levi | | | 11/2/2023 |
| Lloyd | Joseph | Bernerd | IV | 7/17/2023 |
| Lloyd | Laura | Hinson | | 7/17/2023 |
| Lloyd | Kevin | I. | | 7/13/2023 |
| Lockhart | Jason | Keith | | 6/8/2023 |
| Lockhart | Kellie | LeAnn | | 4/13/2023 |
| Locklear | Jason | | | 7/17/2023 |
| Logan | Angelo | Eugene | Jr. | 6/23/2023 |
| Lomax | Clarence | James | | 6/23/2023 |
| Long | Ryan | Cody | | 7/18/2023 |
| Long | Bill | M. | | 6/8/2023 |
| LOUTHAN | KEVIN | LEE | | 6/8/2023 |
| Lovelace | Benjamin | Alan | | 1/12/2024 |
| Lovelace-Cabell | Trynavek | | | 8/31/2023 |
| Lowe | Mark | Madison | | 7/13/2023 |
| Lowe | Trent | D. | | 6/8/2023 |
| Lozaw | Craig | Douglas | | 1/12/2024 |
| Lucas | Virginia | Marie | | 7/13/2023 |
| Lucas | Lawrence | | | 6/23/2023 |
| Luck | Curtis | | | 6/8/2023 |
| Luckado | Brian | Michael | | 7/13/2023 |
| Lumsden | Robert | | | 7/13/2023 |
| Lundmark | Carl | John | III | 6/8/2023 |
| Lusby | BJ | | | 10/6/2023 |
| Lwin | Saw | Brian | | 8/10/2023 |
| Lyle | Vincent | Terry | | 6/23/2023 |
| Lynch | Monica | | | 8/31/2023 |
| Lynch | Clifton | Keith | | 7/17/2023 |
| Lynch | Clarence | Jay | | 7/13/2023 |
| Lynch | Richard | Dale | Sr. | 7/13/2023 |
| Lynn | Robin | | | 10/10/2023 |

| | | | | |
|---|---|---|---|---|
| Lyons | Jereme | Dewany | | 8/31/2023 |
| Lytton | Timothy | Joel | | 8/10/2023 |
| Mabalot | Raymond | | Jr. | 6/8/2023 |
| Mabrey | Troy | Demone | | 4/13/2023 |
| Mabry | Tremayne | J | | 7/14/2023 |
| Macaloon | Kaitlyn | Elizabeth | | 10/13/2023 |
| Mack | Romona | | | 6/23/2023 |
| Mackey | Erik | | | 7/13/2023 |
| Mackey | Kelvin | Gerome | | 7/13/2023 |
| Maddox | Gentry | | | 6/23/2023 |
| Madison | James | Lamont | | 6/23/2023 |
| Madsen | Allen | Eric | | 7/13/2023 |
| Maggi | Alyssa | | | 6/8/2023 |
| Mahdi | Abbas | Fatih | | 6/23/2023 |
| Maldonado-Mejia | Carlyn | | | 6/8/2023 |
| Malone | Dovie | Jackie | | 8/10/2023 |
| Malsingh | Kumar | | | 10/6/2023 |
| Mancilla | Michael | | | 6/23/2023 |
| Maranville | Kristina | Jane | | 6/8/2023 |
| Marecheau | Richard | | | 11/2/2023 |
| Mariner | Jesse | Hastings | | 7/13/2023 |
| Marrs | Angela | | | 6/23/2023 |
| Marsh | Joe | | | 11/3/2023 |
| Marsh | Kirk | Russel | | 7/21/2023 |
| Marshall | Melvin | Demorris | | 6/8/2023 |
| Martel | Maria | Nathalie | | 7/17/2023 |
| Martin | Matthew | Alan | | 8/10/2023 |
| Martin | Janelle | Ashley | | 8/10/2023 |
| Martin | Nekia | Danielle | | 7/17/2023 |
| Martin | Tometris | Annetta | | 7/17/2023 |
| Martin | Davlin | Marshay | | 7/13/2023 |
| Martin | Kumkio | | Jr. | 7/13/2023 |
| Martin | Blake | | | 7/13/2023 |
| Martin | Crystal | L. | | 7/13/2023 |
| Martin | Kenya | Latasha | | 7/13/2023 |
| Martin | Corey | Lamont | | 6/8/2023 |
| Martin | Michael | Todd | | 6/8/2023 |
| Martin | Lord | | | 8/10/2023 |
| Martin | Tyler | Salvadore | | 7/18/2023 |
| Martin | Joseph | Matthew | | 7/18/2023 |
| Martin | David | Lee | Jr. | 7/18/2023 |
| Martinez | Jose | | | 2/16/2023 |
| Martinez-Hurd | Armando | | | 6/8/2023 |

| Mason | Charles | Edward | Jr. | 10/24/2023 |
|---|---|---|---|---|
| Mason | William | | | 10/6/2023 |
| Mason | Dawn | Greene | | 10/6/2023 |
| Mason | Percy | Linwood | Jr. | 7/13/2023 |
| Mason | Danny | | | 3/22/2023 |
| Mason | Kellie | C. | | 7/13/2023 |
| Massenburg | Patrick | Orlando | Jr. | 6/23/2023 |
| Massengill | Hampton | | | 7/17/2023 |
| Massey | John | Cody | | 8/31/2023 |
| Massey | David | Wayne | | 6/23/2023 |
| Massie | Bruce | | | 6/8/2023 |
| Mathis | Terrance | G. | | 7/13/2023 |
| Matlock | Vernon | Allen | Jr. | 8/10/2023 |
| Matthews | Victor | Broadus | III | 10/13/2023 |
| Mattox | Christopher | Randall | | 7/13/2023 |
| Mawyer | Carol | Ann | | 6/8/2023 |
| Maxwell | Walter | Henry | 3rd | 10/6/2023 |
| May | James | Henry | | 7/13/2023 |
| Mayfield | Anthony | | | 6/23/2023 |
| Mayorga | Leonardo | Andres | | 11/2/2023 |
| Mayton | Robert | Henry | Jr. | 4/13/2023 |
| McCarty | Gordon | Frederick | | 7/17/2023 |
| McCaul | Jessica | | | 7/19/2023 |
| McCawley | Patrick | | | 6/23/2023 |
| McClanahan | Teddy | | | 10/6/2023 |
| McClendon | James | R. | Jr. | 1/12/2024 |
| McCloy | Mason | Dylan | | 10/13/2023 |
| McClung | Wesley | James | Jr. | 1/12/2024 |
| McCombs | Phillip | Quinn | | 8/31/2023 |
| McCoy | Daniel | Bernard | II | 10/6/2023 |
| McCoy | Matthew | Lynn | | 6/23/2023 |
| McCray | Jessica | Lauren | | 10/6/2023 |
| Mccray | Omar | | | 8/10/2023 |
| McCroskey | Verna | Rebecca | | 6/23/2023 |
| McCubbins | Harold | Neal | | 7/17/2023 |
| McDaniel | Clarence | Preston | | 10/6/2023 |
| McDaniel | Jerry | | | 2/16/2023 |
| McDavid | Victor | Tyler | | 6/8/2023 |
| McDonald | Shea | Donovan | | 10/6/2023 |
| McFadden | Steven | Franklin | Sr. | 8/10/2023 |
| McFadden | Lisa | Marie | | 6/8/2023 |
| Mcfall | Glenda | Cheryl | | 7/14/2023 |
| McFeaters | Ryan | | | 10/13/2023 |

| | | | | |
|---|---|---|---|---|
| McGee | Jamie | Sue | | 7/19/2023 |
| McGee-Moore | Ashley | C. | | 8/31/2023 |
| McGhee | Derek | Ryan | | 1/12/2024 |
| McGillivray | Stephen | | | 6/8/2023 |
| McGonagle | Edward | G. | | 7/13/2023 |
| McGowan | Christopher | Michael | | 7/18/2023 |
| McGowan | Garrick | Tobias | | 7/13/2023 |
| McGuire | Alvin | Lee | | 7/18/2023 |
| McIvor | Alisa | Ann | | 4/13/2023 |
| McKee | Timothy | John | | 6/23/2023 |
| Mckelvey | Michael | Kerby | | 7/13/2023 |
| Mckenzie | Tyler | Shamal | | 7/13/2023 |
| Mckenzie | Marcus | A. | | 11/2/2023 |
| McKoy | William | | | 6/23/2023 |
| McLaughlin | Ara | | Sr. | 7/18/2023 |
| Mcleod | Quinton | Lamont | | 10/4/2023 |
| McLeod | Clifford | Shavar | | 7/13/2023 |
| McLeod | Timothy | | | 7/13/2023 |
| McMillan | Robin | Yolanda | | 10/13/2023 |
| McMillian | Phillip | Keith | | 8/25/2023 |
| McMullvan | Richard | Lee | | 8/31/2023 |
| Mcneal | Charles | | | 4/13/2023 |
| McNeil | Javon | Andra | | 8/10/2023 |
| Mcpherson | Michael | Paul | | 6/8/2023 |
| McPherson | Denaysha | Ashlie | | 7/13/2023 |
| Meade | Kenneth | W. | | 6/8/2023 |
| Meador | Bobby | Lee | | 7/13/2023 |
| Mealy | Vernon | | | 6/23/2023 |
| Mears | Willard | Franklin | | 7/17/2023 |
| Meekins | Andre | | | 7/13/2023 |
| Meeks | Richard | Allen | | 10/6/2023 |
| Meeks | Susan | Nicole | | 4/13/2023 |
| Megginson- Hunter | Shirley | Mae | | 2/16/2024 |
| Mercer | Aaron | Nathaniel | | 7/13/2023 |
| Merriman | Christopher | L. | | 6/8/2023 |
| Merten | William | Fischer | | 7/13/2023 |
| Messaros-Calderon | Tiffany | Lynne | | 6/23/2023 |
| Meyer | Adam | Yarbrough | | 10/10/2023 |
| Miah | Evelyn | | | 7/13/2023 |
| Michaelsen | Lynette | Aretta | | 12/20/2023 |
| Mickens | Craig | | | 7/14/2023 |
| Miles | Skyler | Edward | | 10/24/2023 |
| Miller | Emerson | | | 12/12/2023 |

| Miller | Ashley | Dione | | 10/6/2023 |
| Miller | Michael | | | 7/13/2023 |
| Miller | Jason | Anthony | | 7/13/2023 |
| Miller | Duane | Russell | | 7/13/2023 |
| Miller | Derrick | | | 7/13/2023 |
| Miller | Terence | | | 6/8/2023 |
| Miller | Scotty | Eugene | | 6/8/2023 |
| Millner | Alison | Michelle | | 1/12/2024 |
| Milloy | Colette | GERMAINE | | 6/8/2023 |
| Mills | Duriel | | | 10/6/2023 |
| Mills | Samuel | Cornelius | | 7/19/2023 |
| Mills | Glenn | Wendell | | 7/17/2023 |
| Mills | Michael | Dan | III | 7/13/2023 |
| Mills | Bernard | Alvarisz | | 6/8/2023 |
| Mills | Kenneth | Ray | Jr. | 6/8/2023 |
| Mims | Kevin | | | 1/12/2024 |
| Mingo | Antionette | | | 4/13/2023 |
| Minnicks | Stanley | Jesse | | 7/13/2023 |
| Minor | Jamar | | | 6/8/2023 |
| Minor | Christina | Ann | | 12/20/2023 |
| Miracle | William | | | 3/22/2023 |
| Mitchell | Cheryl | Denise | | 7/13/2023 |
| Mitchell | Johnnie | | | 6/8/2023 |
| Mitchell | Kenneth | Lamont | | 8/10/2023 |
| Mizelle | Deborah | | | 10/24/2023 |
| Modeste | Ronald | | Jr. | 8/10/2023 |
| Moeun | Veasna | | | 7/19/2023 |
| Molton | James | Walter | | 6/8/2023 |
| Monaco | David | Edward | | 10/6/2023 |
| Monaghan | Brian | | | 2/16/2023 |
| Monastra | Robert | Ryan | | 7/13/2023 |
| Mondy | Donte | Rodrick | | 7/19/2023 |
| Monette | Kristine | | | 7/19/2023 |
| Mong | William | | | 2/16/2023 |
| Monroe | Crystal | Lee Rose | | 10/4/2023 |
| Monroe | Arthur | Lee | Sr. | 6/23/2023 |
| Montaigne | Tonya | Marie | | 1/12/2024 |
| Montello | Frank | | | 10/13/2023 |
| Montgomery | April | Dawn | | 8/10/2023 |
| Moody | Raymond | Otto | Jr. | 6/8/2023 |
| Moon | Jonathan | David | | 8/10/2023 |
| Moon | Brandon | Scott | | 8/10/2023 |
| Moore | Allissa | | | 11/2/2023 |

| | | | | |
|---|---|---|---|---|
| Moore | Dorothy | | | 10/4/2023 |
| Moore | Deanna | Rae | | 8/25/2023 |
| Moore | Tony | Eric | | 7/14/2023 |
| Moore | Quan | | | 7/13/2023 |
| Moore | Ryan | Wayne | | 4/13/2023 |
| Moore | Barry | Lamar | | 2/16/2023 |
| Moore | Welford | M. | 3rd | 2/16/2023 |
| Morales | Jennifer | Lynn | | 10/13/2023 |
| Morean | Michael | Hayes | | 4/13/2023 |
| Moreland | Winston | | Jr. | 8/31/2023 |
| Morgan | Jack | Davis | | 6/23/2023 |
| Morgan | Valerie | | | 6/8/2023 |
| Morgan | Jeremy | Edward | | 4/13/2023 |
| Morgan | Nathaniel | Dwayne | Sr. | 6/23/2023 |
| MORRIS | NICHOLAS | RAY | | 7/19/2023 |
| Morris | Brandon | | | 6/23/2023 |
| Morris | Antonio | Mandell | | 6/23/2023 |
| Morrison | Melvin | Lester | | 6/23/2023 |
| Morse | Alisha | | | 6/23/2023 |
| Morst | Harold | Jerome | | 7/13/2023 |
| Morton | Russell | Almond | Sr. | 11/2/2023 |
| Moseley | Charles | Lovell | Sr. | 7/18/2023 |
| Moseley | Charles | | | 5/23/2023 |
| Moses | Branden | | | 6/8/2023 |
| Mosley | Darrell | D. | | 7/17/2023 |
| Mosolgo | Robert | Gerald | | 7/13/2023 |
| Moss | Tracy | Lewayne | | 6/8/2023 |
| Moten | Paul | | | 7/19/2023 |
| Moton | Qalvin | Jarmel | Sr. | 10/4/2023 |
| Motsch | Randall | Kent | | 7/17/2023 |
| Moulder | Juanita | Lynnette | | 6/8/2023 |
| Mrozek | Christopher | Jeffrey | | 6/8/2023 |
| Muhammad | Rasheed | | | 10/13/2023 |
| Muldoon | James | | | 7/18/2023 |
| Mullen | Brandon | Jermaine | | 6/8/2023 |
| Mullins | Zachary | Don | | 7/13/2023 |
| Mullins | Robert | Lee | Jr. | 6/8/2023 |
| Mullins | Kristopher | Scott | | 6/8/2023 |
| Murphy | Christopher | M. | | 7/17/2023 |
| Murphy | Tyler | Joseph | | 7/17/2023 |
| Murphy | Garry | | II | 7/13/2023 |
| Murphy | Harold | Douglas | | 6/8/2023 |
| Murphy-Clark | Renee | Melissa | | 7/17/2023 |

| | | | | |
|---|---|---|---|---|
| Murray | Raymond | Oscar | Jr. | 10/6/2023 |
| Muwakil | Rafiq | | | 7/17/2023 |
| Myers | Marcellus | Sean | | 7/13/2023 |
| Myrick | James | E. | | 10/13/2023 |
| Narron | Sterling | D. | | 6/23/2023 |
| Navintranonth | Troy | | | 7/17/2023 |
| Neal | Delana | Elizabeth | | 10/13/2023 |
| Nealy | Samuel | Earl | III | 10/13/2023 |
| Necessary | Timothy | Harold | | 7/17/2023 |
| Nelms | David | Scott | | 12/20/2023 |
| Nelson | Jackson | | | 7/17/2023 |
| Nelson | Darrell | Keith | | 6/8/2023 |
| Nevi | Eliyyahu | | | 10/10/2023 |
| Newby | Walter | | | 11/3/2023 |
| Newkirk | Joe | Lane | Jr. | 6/8/2023 |
| Newman | Agnes | T. | | 1/12/2024 |
| Newman | Robert | Duane | | 8/10/2023 |
| Newton | Samuel | Lee | III | 7/13/2023 |
| Nguyen | Ken | Quang Duc | | 7/18/2023 |
| Nibblins | Diontre | A. | | 7/13/2023 |
| Nicholson | Cheyenne | | | 7/17/2023 |
| Nickens | Timothy | | | 6/23/2023 |
| Nicosia-Robertson | Frederick | Michael | | 10/13/2023 |
| Nininger | Tracie | Dowell | | 6/8/2023 |
| Nixdorff | Donald | | III | 7/17/2023 |
| Nixon | Corey | Lamique | | 10/13/2023 |
| Nkar | Angeline | | | 1/12/2024 |
| Noble | Raymond | N. | | 8/25/2023 |
| Nocentelli | Paula | | | 3/22/2023 |
| Nocentelli | Travis | | | 2/16/2023 |
| Noe | Peter | Robert | | 6/8/2023 |
| Noel | Walter | Burch | III | 7/13/2023 |
| Noonkester | Sarah | Abigail | | 8/31/2023 |
| Norford | Thomas | Scott | | 8/10/2023 |
| Norman | Danyell | Nicole | | 8/10/2023 |
| Nowlin | Osby | | Sr. | 4/13/2023 |
| Nunnally | Daniel | T. | | 6/8/2023 |
| Nuzum | Thomas | J. | | 6/8/2023 |
| O'Brian | Jared | Edward | | 7/17/2023 |
| O'Donnell | Timothy | Peter | | 10/24/2023 |
| O'Donnell | Brett | Michael | | 7/18/2023 |
| Ogburn | Cornell | Michael | Jr. | 7/14/2023 |
| O'Hare | Michael | Jay | | 6/8/2023 |

| | | | | |
|---|---|---|---|---|
| O'Laughlen | Jacqueline | | | 6/23/2023 |
| Oley | Michael | Christopher | | 6/8/2023 |
| Oliver | Daniel | | III | 1/12/2024 |
| Oliver | Frank | Junior | | 8/31/2023 |
| Oliver | Cynthia | Pemberton | | 7/13/2023 |
| Olson | Rose | Mary | | 6/8/2023 |
| Omerbell | Peris | Tahsin | | 7/17/2023 |
| Orange | Ryan | Awayne | | 10/13/2023 |
| Orndorff | Matthew | Duane | | 7/13/2023 |
| Orozco | Christopher | Giovanny | | 7/13/2023 |
| Ortiz | Francisco | Jose | | 7/17/2023 |
| Osborne | Orby | Lewis | | 6/8/2023 |
| Osborne | Kevin | Lamont | | 7/13/2023 |
| Ottinger | David | Edward | | 7/13/2023 |
| Outlaw | James | Rayfield | III | 7/13/2023 |
| Outlaw | Shawn | Lamont | | 7/17/2023 |
| Outten | Michael | Linwood | | 10/13/2023 |
| Owens | Latasha | | | 7/19/2023 |
| Owens | Linwood | Lamont | Sr. | 7/13/2023 |
| Owens | Renita | | | 7/13/2023 |
| Pace | David | Shawn | | 6/23/2023 |
| Page | Alisha | | | 7/17/2023 |
| Page | Curtis | | | 4/13/2023 |
| Page | Daniel | Thomas | Sr. | 7/17/2023 |
| Paggans | Robert | William | Sr. | 7/13/2023 |
| Painter | Lois | Jean | | 6/8/2023 |
| Pair | William | Eddie | | 8/10/2023 |
| Paiva | Djanira | | | 7/17/2023 |
| Palmer | Clinton | Blake | | 7/17/2023 |
| Palmer | Terry | Sherrod | | 7/17/2023 |
| Palmer | Dayna | Patricia | | 7/17/2023 |
| Palmer | Richard | Shane | | 7/17/2023 |
| Pannell | Marcus | | | 10/10/2023 |
| Paredes | Gerald | Andrew | | 1/12/2024 |
| Paredes | Justin | James | | 8/10/2023 |
| Parikh | Priyang | | | 7/17/2023 |
| Parker | Daniel | E. | | 8/10/2023 |
| Parker | Laletta | Denise | | 7/19/2023 |
| Parker | Nicholas | Todd | | 7/17/2023 |
| Parker | Tia | | | 7/13/2023 |
| Parker | Eugene | Emmanuel | | 3/22/2023 |
| Parks | Patricia | Arwoleen | | 6/8/2023 |
| Parris | Tayvon | DeAndre | | 7/14/2023 |

| | | | | |
|---|---|---|---|---|
| Partin | Brenda | Jean Krout Chadwell | | 6/8/2023 |
| Pasters | Keith | | | 6/23/2023 |
| Patch | Chad | | | 8/31/2023 |
| Pate | Jerry | | | 3/22/2023 |
| Patterson | Vickie | A. | | 12/20/2023 |
| Patterson | Veronica | | | 8/10/2023 |
| Patterson | Jesse | M. | | 7/17/2023 |
| Patterson | Darcelus | Demon | | 6/8/2023 |
| Patterson | Denise | | | 11/3/2023 |
| Patton | Gregory | | Jr | 7/17/2023 |
| Pauley | Joseph | Mahlon | | 6/8/2023 |
| Payne | Robert | Allen | | 8/31/2023 |
| Payne | Richard | Edward | Sr. | 7/18/2023 |
| Payne | Emily | Renee | | 7/17/2023 |
| Payne | Matthew | Lamar | | 7/13/2023 |
| Payne | Christopher | Michael | | 4/13/2023 |
| Payne | John | Calvin | Sr. | 2/16/2023 |
| Peace | Purnell | Augusta | | 6/8/2023 |
| Pearce | William | | | 6/23/2023 |
| Pearsall | Christina | N. | | 11/2/2023 |
| Pearson | Frank | Michael | | 10/10/2023 |
| Pearson | Roslyn | Denise | | 8/31/2023 |
| Peatross | Aldre | Mario | | 7/17/2023 |
| Peck | Kristopher | Keith | | 6/23/2023 |
| Peek | Octavius | Antonio | | 4/13/2023 |
| Pender | Fred | D. | Jr. | 6/23/2023 |
| Penn | Roger | William | | 6/8/2023 |
| Pennigton | Kristina | | | 7/17/2023 |
| Pennington | Thomas | Robert | Sr. | 10/24/2023 |
| Penny | Devon | Jamal | | 4/13/2023 |
| Pepin | Aaron | | | 7/17/2023 |
| Perea Bustamante | Crystal | Mathes | | 7/17/2023 |
| Perez | Odalis | | | 7/17/2023 |
| Perkins | Larry | Brett | | 8/10/2023 |
| Perkins | Royal | Lee | | 8/10/2023 |
| Perrone | Michael | | | 6/8/2023 |
| Perry | Amanda | Lee | | 10/6/2023 |
| Perry | Ricky | G. | Jr. | 10/6/2023 |
| Perry | Randolph | | Jr | 7/17/2023 |
| Perry | Clifton | | Jr. | 7/17/2023 |
| Person | Antwan | Dewayne | | 7/17/2023 |
| Petefish | Jason | | | 7/17/2023 |
| Peters | David | | | 6/23/2023 |

| | | | | |
|---|---|---|---|---|
| Peterson | Debra | Ann | | 6/8/2023 |
| Peyton | Michael | Lance | Sr. | 7/17/2023 |
| Peyton | Delonta | Clifford | | 6/23/2023 |
| Phillips | Cody | Raymond | | 7/17/2023 |
| Phillips | Isaiah | Anthony | | 6/23/2023 |
| Phillips | Shaquan | Lamont | | 7/17/2023 |
| Phipps | Robin | Vale | | 7/17/2023 |
| Pho | Tuan | Van | | 7/17/2023 |
| Phung | Brian | | | 8/10/2023 |
| Picard | Noel | | | 7/17/2023 |
| Pierce | Zoey | J. | | 6/23/2023 |
| Piggott | Roderick | | | 7/19/2023 |
| Pillois | Anthony | Dixon | Sr. | 7/17/2023 |
| Pinchback | Calvin | Lamont | | 4/13/2023 |
| Pineda | Bryant | | | 7/17/2023 |
| Pinto | Michael | Jude | III | 6/23/2023 |
| Pippin | Joshua | Daniel | | 7/17/2023 |
| Pitman | James | Eugene | | 10/10/2023 |
| Pitt | William | | IV | 10/10/2023 |
| Pittarelli | Michael | James | | 6/8/2023 |
| Pittman | Keishana | Joy | | 4/13/2023 |
| Poillon | Steven | | | 7/13/2023 |
| Poindexter | Cody | Joe | Sr. | 8/10/2023 |
| Poindexter | Richard | Hyde | | 7/19/2023 |
| Poindexter | Milton | Cecil | Jr. | 2/16/2023 |
| Pollard | Thomas | Jerome | | 10/13/2023 |
| Pollard | Nelson | | III | 7/17/2023 |
| Pollard | Stephen | O'Brian | | 7/17/2023 |
| Polychronopoulos | Thom | Peter | | 4/13/2023 |
| Pond | Frances | | | 7/19/2023 |
| Ponds | Willie | Ray | Jr. | 4/13/2023 |
| Pope | Samuel | Eugene | | 8/10/2023 |
| Pope | Oscar | J. | | 7/17/2023 |
| Pork | John | Thomas | | 6/23/2023 |
| Portillo | Alex | Simei | L | 10/13/2023 |
| Potter | Bobby | Edward | Jr. | 1/12/2024 |
| Pounds | Raul | | | 8/10/2023 |
| Powell | Glossie | Marie | | 11/15/2023 |
| Powell | Evelyn | D. | | 7/19/2023 |
| Powell | Jennifer | Sue | | 7/17/2023 |
| Powell | Derrick | Jubal | | 7/17/2023 |
| Pradd | Carlton | Lloyd | Jr | 12/20/2023 |
| Pratt | Jon | Darren | | 7/19/2023 |

| | | | | |
|---|---|---|---|---|
| Pratt | Jon | Darren | | 6/8/2023 |
| Preston | Marcellus | Darnell | | 4/13/2023 |
| Price | Tom | John | | 7/17/2023 |
| Price | Nicholas | Obryan | | 6/8/2023 |
| Price | Brad | | Sr. | 4/13/2023 |
| Primus | Shaneka | | | 6/8/2023 |
| Prior | Justin | J. | | 6/8/2023 |
| Pritchard | Priscilla | | | 12/28/2023 |
| Pritchett | Sherry | L. | | 1/12/2024 |
| Pritchett | Natasha | | | 8/31/2023 |
| Proctor | Jerald | Alii | | 7/17/2023 |
| Proffitt | Devin | Ray | | 12/20/2023 |
| Proffitt | David | James | | 6/23/2023 |
| Pruitt | Jason | Grant | | 8/10/2023 |
| Pruitt | Johnathan | Morgan | Jr. | 8/10/2023 |
| Pruitt | Briana | | | 8/4/2023 |
| Pruitt | Kelli | D. | | 6/8/2023 |
| Przytula | Michael | Brian | | 1/12/2024 |
| Puckett | Kevin | Lee | III | 10/6/2023 |
| Pugh | Hunter | Carvien | Jr. | 6/23/2023 |
| Quartucci | Richard | Brandon | | 7/17/2023 |
| Queen | Michael | David | | 7/18/2023 |
| Queenan | Robyn | Anne | | 7/19/2023 |
| Quesenberry | Johnny | Dean | | 7/18/2023 |
| Quesenberry | Keith | D. | | 4/13/2023 |
| Quesenberry | Deric | Wayne | | 4/13/2023 |
| Quintana | Nathaniel | Gage | | 7/17/2023 |
| Rachocki | Myrick | | | 7/17/2023 |
| Rader | Julia | Gwen | | 7/17/2023 |
| Raiford | Keith | Jermaine | | 10/13/2023 |
| Ralph | Ricardo | | | 8/10/2023 |
| Ralph | Michael | Allen | | 3/22/2023 |
| Ramos | James | Tyrel | | 10/13/2023 |
| Ramsey | Larry | Scott | | 7/19/2023 |
| Rana | Avinaya | S. | | 6/23/2023 |
| Rand | Michael | E. | | 6/23/2023 |
| Randall | Michelle | | | 7/17/2023 |
| Range | Keith | Alan | | 8/31/2023 |
| Rankin | Duane | Baker | | 7/17/2023 |
| Raper | Andrea | Burch | | 7/19/2023 |
| Rapp | Daniel | Roger | | 7/14/2023 |
| Ratcliffe | Thomas | Douglas | | 10/13/2023 |
| Ratcliffe | Arnold | Cressford | Jr. | 7/17/2023 |

| | | | | |
|---|---|---|---|---|
| Rawlings | Richard | Colbert | Jr. | 10/10/2023 |
| Rawlings | Maricus | Antwan | | 7/17/2023 |
| Rayburn | Alice | Sumer | | 3/22/2023 |
| Raynor | Toby | Matthew | | 8/10/2023 |
| Reaves | Michael | Anthony | | 6/23/2023 |
| Redd | Mark | | Jr. | 7/17/2023 |
| Redmond | Kevin | | | 7/17/2023 |
| Redmond | William | | Jr. | 6/23/2023 |
| Reed | Deandre | Angelo | | 11/2/2023 |
| Reed | Caleb | Marsh | | 6/8/2023 |
| Reed | Sarah | Marie | | 6/8/2023 |
| Reedy | Tyrell | Torvalid | | 6/23/2023 |
| ReGan | James | Aster | Jr. | 4/13/2023 |
| Reid | Markus | Timothy | | 10/24/2023 |
| Reid | Caleb | Thomas | | 6/23/2023 |
| Reid | Kenneth | Lee | | 6/23/2023 |
| Reid | Keeley | Marie | | 6/8/2023 |
| Reidy | Pieter | Hung | | 7/17/2023 |
| Reuting | Clinton | Joseph | | 8/10/2023 |
| Revell | Cortavias | | | 8/10/2023 |
| Revell | Dwanie | T. | | 3/22/2023 |
| Revell-Waligorski | Matthew | Chase | | 6/8/2023 |
| Reyes | Giovanni | Dante | | 6/8/2023 |
| Reynolds | Eddie | Lee | Jr. | 10/13/2023 |
| Reynolds | Bertha | | | 6/8/2023 |
| Rice | Lawrence | Wayne | | 7/17/2023 |
| Richards | John | Ronald | Jr | 7/17/2023 |
| Richardson | Ronald | C. | | 10/13/2023 |
| Richardson | Tamika | LaChelle | | 10/6/2023 |
| Richardson | Travis | Glenn | | 10/6/2023 |
| Richardson | Ronald | Matthew | | 6/23/2023 |
| Richardson | David | | | 6/8/2023 |
| Riddick | Tramaine | Waldell | | 7/17/2023 |
| Riddick | Edward | Bernard | | 6/29/2023 |
| Riddick | Jareyl | | | 6/8/2023 |
| Rider | Michael | Allen | Jr. | 6/23/2023 |
| Riggs | Boyd | Allen | | 6/8/2023 |
| Rigney | Jonathon | Michael | | 10/4/2023 |
| Riley | Marble | | | 7/19/2023 |
| Riley | Wendy | Lou | | 6/23/2023 |
| Riner | Richard | Aaron | | 10/13/2023 |
| Rion | Reuben | William | | 7/17/2023 |
| Rippeon | Jeremy | | | 8/10/2023 |

| | | | | |
|---|---|---|---|---|
| Ritter | William | Christopher | | 10/6/2023 |
| Ritter | Derrick | Fitzgerald | | 7/19/2023 |
| Rivera | Patricia | Ann | | 7/17/2023 |
| Riyaz | Farhaad | Rahman | | 10/13/2023 |
| Roach | Namon | H. | Jr. | 7/17/2023 |
| Roache | Porsha | Jana | | 7/17/2023 |
| Robbins | Ronnie | Lee | | 10/10/2023 |
| Roberts | Larry | Eugene | | 12/20/2023 |
| Roberts | Brittany | Michelle | | 8/31/2023 |
| Roberts | Jason | Allan Ja | | 7/17/2023 |
| Roberts | Caitlyn | Marie | | 6/8/2023 |
| Roberts | Bruce | O. | III | 6/8/2023 |
| Robertson | Jerome | Leroy | | 3/22/2023 |
| Robertson | James | John | Jr. | 2/16/2023 |
| Robinette | Shelly | M. | | 6/8/2023 |
| Robinson | Dionne | | | 10/6/2023 |
| Robinson | Nathaniel | | | 8/10/2023 |
| Robinson | Joseph | L. | Jr | 7/17/2023 |
| Robinson | David | | | 7/17/2023 |
| Robinson | Michael | | | 7/17/2023 |
| Robinson | George | Leonard | Jr. | 7/14/2023 |
| Robinson | Isiah | Armani | | 6/8/2023 |
| Robinson | Philip | Edwood | | 6/8/2023 |
| Robinson | Brandon | Scott | | 8/10/2023 |
| Robinson | Kelvin | Vann | | 7/17/2023 |
| Robinson | Bobby | Lewis | | 7/17/2023 |
| Robinson | Robert | Junius | Jr. | 2/16/2023 |
| Rockwell | Tracy | L. | | 6/23/2023 |
| Rodgers | Jerry | Lee | Jr. | 7/18/2023 |
| Rodges | Constance | Lynette Michelle | | 7/17/2023 |
| Rodriguez | Jimmy | | | 7/19/2023 |
| Rodriguez | David | | | 2/16/2023 |
| Rodriguez Varens | Mercedes | | | 12/12/2023 |
| Rogers | Jeriah | Ammiel | | 6/8/2023 |
| Rollins | Christopher | | | 11/2/2023 |
| Rollins | Marco | Miguel | | 8/31/2023 |
| Romaniuk | Cory-Paul | L. | | 6/8/2023 |
| Romero | Bernardo | Miguel | | 10/10/2023 |
| Ronnie | Markus | Levonte-Andrew | | 6/23/2023 |
| Rook | Jason | K. | | 6/8/2023 |
| Rooney | Felicia | Lucas | | 6/23/2023 |
| Roop | Todd | Justin | | 11/2/2023 |
| Rose | Dorsey | | | 7/18/2023 |

| | | | | |
|---|---|---|---|---|
| Ross | Lee | Nathaniel | | 7/17/2023 |
| Ross | Kelly | Francis | | 6/8/2023 |
| Roundtree | Savalas | D. | | 8/10/2023 |
| Rouse | James | Norman | | 6/8/2023 |
| Rouse | Ronald | Charles | | 6/8/2023 |
| Rowland | Gerald | Francis | Jr. | 11/2/2023 |
| Roy | Wayne | Kelly | | 1/12/2024 |
| Roy | Kelsy | Marie | | 12/20/2023 |
| Roy | Bonnie | | | 10/6/2023 |
| Roye | Lawrace | | | 10/6/2023 |
| Royster | Ronald | Lee | | 7/14/2023 |
| Rubino | Louis | | | 4/13/2023 |
| Ruch | Donald | | | 8/10/2023 |
| Rucker | Lawrence | | | 7/17/2023 |
| Ruley | Jerry | Eldon | Jr. | 10/6/2023 |
| Run | Reth | | | 7/17/2023 |
| Runion | Charles | Ray | II | 8/10/2023 |
| Russell | Emmanuel | Antonio | | 7/17/2023 |
| Russell | Corey | | | 6/23/2023 |
| Russell | Aaron | | | 6/8/2023 |
| Sabene | Matteo | | | 10/13/2023 |
| Saedan | Thomas | Ross | | 6/8/2023 |
| Salda | Isard | Jerome | | 6/23/2023 |
| Salisbury | James | R. | III | 7/17/2023 |
| Sally | Jermaine | L. | | 7/18/2023 |
| Samson | Ermias | | | 10/6/2023 |
| Sanabria | Abraham | | Jr. | 6/23/2023 |
| Sanchez | Angelina | Noel | | 7/14/2023 |
| Sanderson | Andre | Maurice | | 7/17/2023 |
| Sands | Jacob | Tyler | | 7/21/2023 |
| Sanson | Nathan | Lloyd | | 7/17/2023 |
| Santos | James | Aaron | | 7/17/2023 |
| Sapp | Christopher | Daniel | | 8/10/2023 |
| Sargent | Carolynn | Boike | | 10/13/2023 |
| Sasser | Albert | Mitchell | | 2/16/2023 |
| Saunders | Brandon | Michael | | 6/8/2023 |
| Sawyer | Sirlance | | | 7/17/2023 |
| Sawyer | Daniel | S. | | 7/17/2023 |
| Sawyer | Norma | Jean | | 4/13/2023 |
| Sawyer | Alonzo | | | 4/13/2023 |
| Sawyers | Jerry | Wayne | | 8/10/2023 |
| Saylor | Darrin | Scott | | 4/13/2023 |
| Schneider | Jeffrey | Craig | | 2/16/2023 |

| | | | |
|---|---|---|---|
| Schooley | Elizabeth | Erin | 3/22/2023 |
| Schroeder | Kjerstin | Anne | 6/23/2023 |
| Schryer | Gerald | Reinard | 7/17/2023 |
| Scianimanico | Matthew | | 6/23/2023 |
| Scott | Sylvester | Louis | 10/24/2023 |
| Scott | Carlene | Towanda | 10/6/2023 |
| Scott | James | O. | 10/6/2023 |
| Scott | Adrian | Tyrone | 10/4/2023 |
| Scott | Gregory | Davon | 10/4/2023 |
| Scott | Daniel | Lee | 7/18/2023 |
| Scott | Samantha | Lee | 7/17/2023 |
| Scott | Tonya | Nikkia | 7/17/2023 |
| Scott | Travis | Travel | 7/14/2023 |
| Scott | Chiquita | Shaneeka | 7/14/2023 |
| Scott | Andrew | Lee | 7/14/2023 |
| Scott | Dallas | Steven | 6/8/2023 |
| Scott | Olin | Jason | 6/8/2023 |
| Scott | Michael | Dion | 6/8/2023 |
| Scott | Teresa | Gail | 6/23/2023 |
| Scott | Ricardo | T. | 6/8/2023 |
| Scruggs | Omar | | 6/23/2023 |
| Scutchings | Cleophus | Lamount | 7/17/2023 |
| Sealey | Adam | James | 6/8/2023 |
| Seals | Cassie | Antoinette | 10/10/2023 |
| Seitz | Teresa | Ann | 1/12/2024 |
| Sequeira | David | Anthony | 3/22/2023 |
| Serenas | Shawn | Wayne | 7/17/2023 |
| Sessoms | Christopher | Michael | 6/23/2023 |
| Settle | Brianna | Marie | 4/13/2023 |
| Setzer | Michael | Edward | 7/17/2023 |
| Sexton | Lisa | Lynnmarie | 6/23/2023 |
| Shabazz | Hassan | Raashann | 4/13/2023 |
| Shabazz | Khalil | | 7/17/2023 |
| Shaffer | Joshua | Shawn | 7/14/2023 |
| Shahid | Wise | Czar Absolute | 6/8/2023 |
| Shambley | Lawrence | Dee | 7/17/2023 |
| Shan | Cleon | Anthony | 6/23/2023 |
| Shaw | Devin | Devonte | 8/31/2023 |
| Sheer Mace | Keli | | 12/20/2023 |
| Sheffield | Amy | Marie | 6/8/2023 |
| Shelton | James | Michael | 8/31/2023 |
| Shelton | James | Linwood | 8/10/2023 |
| Shelton | Robert | Dominique | 7/19/2023 |

| | | | | |
|---|---|---|---|---|
| Shelton | Lemarc | Dalyon | | 7/17/2023 |
| Shelton | Vernon | E. | | 7/17/2023 |
| Shelton | Cecil | Wayne | | 7/13/2023 |
| Shields | Brian | Lloyd | | 10/13/2023 |
| Shields | Duncan | Ferguson | Jr. | 7/17/2023 |
| Shields | Mark | T. | | 7/17/2023 |
| Shifflett | Douglas | Wayne | | 1/12/2024 |
| Shifflett | Charity | Nicole | | 1/12/2024 |
| Shifflett | Ralph | Edward | III | 7/17/2023 |
| Shifflett | Shirley | Marie | | 6/23/2023 |
| Shifflett | Brandy | Michelle | | 10/13/2023 |
| Shirley | Rickey | Kevin | | 7/17/2023 |
| Shoaf | William | | Jr. | 6/8/2023 |
| Shoop | Kenneth | | | 7/17/2023 |
| Short | Jeri | Lavonne | | 12/20/2023 |
| Shortridge | Kathy | | | 7/17/2023 |
| Shotzberger | John | Irvin | III | 4/13/2023 |
| Siggers | David | Tykee-Hose | | 4/13/2023 |
| Sills | Sheryl | L. | | 10/6/2023 |
| Silva | Frank | | | 1/12/2024 |
| Silverthorne | Tiffany | | | 7/17/2023 |
| Simmons | Barry | Eugene | | 1/4/2024 |
| Simmons | Shain | Allen | | 8/10/2023 |
| Simmons | Darryl | Thomas | | 7/17/2023 |
| Simmons | Douglas | S. | | 7/17/2023 |
| Simmons | Greggory | Odell | | 7/17/2023 |
| Simonsen | Deborah | Ann | | 7/17/2023 |
| Simpson | Tracy | D. | | 1/12/2024 |
| Simpson | Brian | Matthew | | 10/13/2023 |
| Simpson | Evan | | | 7/17/2023 |
| Simpson | Damon | Lee | | 7/14/2023 |
| Sims | Dwayne | Willis | | 7/17/2023 |
| Singletary | Clyde | Lee | | 1/12/2024 |
| Singleton | Laverne | Ann | | 10/13/2023 |
| Sink | Barton | | | 6/8/2023 |
| Sisk | Dillon | Tyler | | 8/10/2023 |
| Sitton | Jiquon | | | 8/10/2023 |
| Skeen | Andrew | Litton | | 7/19/2023 |
| Skeeter | Princeton | Pierre | Sr. | 1/12/2024 |
| Skeeter | Edward | Lee | | 7/17/2023 |
| Skelley | Michael | David | | 6/8/2023 |
| Skipper | Andrew | | | 6/23/2023 |
| Slater | Tina | Marie | | 8/10/2023 |

| | | | | |
|---|---|---|---|---|
| Slater | Tycota | Rich | | 6/23/2023 |
| Slaughter | Andre | | | 7/17/2023 |
| Sledge | Teresa | | | 7/17/2023 |
| Sloan | David | | | 1/12/2024 |
| Small | Carlton | Ray | Jr. | 6/8/2023 |
| Smalls | Latonya | | | 10/13/2023 |
| Smith | Trisha | Dare | | 10/6/2023 |
| Smith | Kenneth | | | 10/6/2023 |
| Smith | Shannon | | | 10/6/2023 |
| Smith | Dennis | Wayne | Jr. | 10/4/2023 |
| Smith | Mario | Demont | | 8/10/2023 |
| Smith | Bernard | Carl | Jr. | 8/10/2023 |
| Smith | Larry | Wendell | | 7/19/2023 |
| Smith | Anthony | Gene | | 7/19/2023 |
| Smith | Marlon | Therodore | | 7/17/2023 |
| Smith | Suzette | Michelle | | 7/17/2023 |
| Smith | Terry | Eugene | | 7/17/2023 |
| Smith | Termaine | | | 7/17/2023 |
| Smith | Armard | Rashard | | 7/17/2023 |
| Smith | Charles | Michael | | 7/17/2023 |
| Smith | Ella | | | 7/17/2023 |
| Smith | Robert | | | 7/17/2023 |
| Smith | Anthony | | | 7/17/2023 |
| Smith | Jessica | L. | | 7/17/2023 |
| Smith | Curtis | | | 7/17/2023 |
| Smith | Damien | Dangelo | | 7/17/2023 |
| Smith | Douglas | Martin | | 7/17/2023 |
| Smith | Nicholas | Scott | | 7/17/2023 |
| Smith | Keith | | | 7/13/2023 |
| Smith | Shantal | | | 6/23/2023 |
| Smith | Jeremiah | Talbot | | 6/8/2023 |
| Smith | Brandon | Lavel | | 4/13/2023 |
| Smith | Martez | Brent | | 4/13/2023 |
| Smith | Stephanie | Yvette | | 10/6/2023 |
| Smith | David | | III | 7/19/2023 |
| Smothers | Earl | Daniel | | 7/17/2023 |
| Snead | Kimely | Ann | | 6/23/2023 |
| Snead | Arthur | | | 6/8/2023 |
| Snow | Larry | Vernon | | 10/13/2023 |
| Snowden | Gregg | D. | | 7/18/2023 |
| Sorah | Samuel | Scott | | 10/13/2023 |
| Souder | Charles | Matthew | | 11/2/2023 |
| Sours | Laura | P. | | 6/8/2023 |

| | | | | |
|---|---|---|---|---|
| South | James | Timothy | | 10/4/2023 |
| Sowers | Phillip | Wade | | 7/17/2023 |
| Sowers | Dwain | Monroe | | 4/13/2023 |
| Spady | Gary | | | 6/8/2023 |
| Spangler | Derrick | Manning | | 7/13/2023 |
| Spaulding | David | R. | | 10/6/2023 |
| Spencer | Mario | | | 8/10/2023 |
| Spencer | Neil | | | 7/17/2023 |
| Spencer | Shawn | | | 7/17/2023 |
| Sprattley | Shaun | Ronald | | 10/6/2023 |
| Spray | Wade | James | | 8/10/2023 |
| Springer | Shawayne | | | 2/16/2023 |
| Sproles | Douglas | Jean | | 8/31/2023 |
| Spruell | Pamela | LaShawn | | 3/22/2023 |
| Spruill | Kenneth | Lee | | 6/8/2023 |
| Spruill | Frank | Gilbert | Jr. | 2/16/2023 |
| Squier | Terry | Joe | Jr. | 7/14/2023 |
| Squires | Holly | C. | | 8/10/2023 |
| St. Clair | Leon | | | 7/18/2023 |
| Stach | Michele | Lynn | | 10/6/2023 |
| Stafford | Arnold | McArther | | 4/13/2023 |
| Staggs | Kristina | Marie | | 2/16/2023 |
| Stallard | Harold | Wayne | | 6/8/2023 |
| Stamper | Misty | | | 8/10/2023 |
| Stancil | Wade | | | 1/12/2024 |
| Stanley | Joshua | Paul | | 1/12/2024 |
| Stanley | Richard | Lee | | 7/17/2023 |
| Starr | David | Matthew | | 4/13/2023 |
| Staton | Sherry | | | 7/19/2023 |
| Staton | Susan | | | 7/17/2023 |
| Staton | Barbara | Lynn | | 7/17/2023 |
| Stauffenberg | Shelley | Ewing | | 7/19/2023 |
| Stephens | Robert | E. | Jr. | 6/8/2023 |
| Stephenson | Karen | Lakisha | | 6/8/2023 |
| Stevens | Tremaine | C. | | 12/20/2023 |
| Stevens | Nicky | Ray | | 7/17/2023 |
| Stevens | Lewis | Antwan | | 4/13/2023 |
| Stevenson | Denise | | | 10/6/2023 |
| Stewart | Reese | Eugene | | 10/6/2023 |
| Stewart | Larry | Randall | | 7/17/2023 |
| Stewart | Robert | Laurence | III | 6/8/2023 |
| Stewart | Archie | | | 6/8/2023 |
| Stewart | George | | | 8/25/2023 |

| | | | | |
|---|---|---|---|---|
| Still | Taheem | | | 10/6/2023 |
| Stinnett | Franklyn | | | 6/8/2023 |
| Stirling | Christa | Ann | | 1/12/2024 |
| Stith | Howard | Lee | Sr. | 2/16/2023 |
| Stokes | Teraye | Winston | II | 10/6/2023 |
| Stokes | Teven | | | 10/6/2023 |
| Stokes | Quincy | Cornell | | 8/10/2023 |
| Stokes | Robert | E. | Sr. | 6/23/2023 |
| Stokes | Tina | | | 6/8/2023 |
| Story | Demont | Eugene | | 12/20/2023 |
| Strand | Calvin | Emanuel | Senior | 6/8/2023 |
| Straub | Benjamin | Preston | | 7/17/2023 |
| Streat | John | Thomas | Jr. | 7/17/2023 |
| Street | Charles | | | 8/10/2023 |
| Street | Frederick | Lee | | 8/4/2023 |
| Stroop | Jessica | Lynn | | 7/17/2023 |
| Stuart | William | Joseph | | 8/30/2023 |
| Stump | Dennis | | | 1/12/2024 |
| Stump | Richard | Lewis | | 7/17/2023 |
| Sturcken | Timothy | Michael | | 10/6/2023 |
| Suis | Michael | | | 8/10/2023 |
| Sullivan | Calvin | Clarence | | 7/17/2023 |
| Sullivan | Michael | Paul | | 6/8/2023 |
| Sullivan | Danny | Robert | II | 7/17/2023 |
| Sumner | Rochelle | Denise | | 8/10/2023 |
| Supplee | Brian | Scott | | 6/8/2023 |
| Sutherland | David | Mark | | 7/17/2023 |
| Sweeney | Kenneth | Michael | Jr. | 6/8/2023 |
| Sweet | David | Justin | | 10/13/2023 |
| Swinson | Dwight | | | 7/17/2023 |
| Swinson | Jamon | M. | | 6/8/2023 |
| Swinton | Charles | | | 8/31/2023 |
| Sydnor | George | | Jr. | 10/13/2023 |
| Syphax | Delino | Jermaine | | 7/17/2023 |
| Syring | William | Patrick | | 7/17/2023 |
| Sysling | Christopher | Aaron | | 6/8/2023 |
| Szabo | Angela | Darlene | | 10/10/2023 |
| Tadesse | Daniel | F. | | 10/10/2023 |
| Talley | Dell | | | 2/16/2023 |
| TAMBERG | ALEXIS | JAMES | | 7/17/2023 |
| Tardy | April | Waller | | 7/13/2023 |
| Taylor | Samuel | J. | | 1/12/2024 |
| Taylor | Candace | Glover | | 1/12/2024 |

| | | | | |
|---|---|---|---|---|
| Taylor | Mittledorf | Smitty | | 10/6/2023 |
| Taylor | Charles | | | 10/6/2023 |
| Taylor | Teresa | | | 7/19/2023 |
| Taylor | Jerry | Lewis | | 7/17/2023 |
| Taylor | Kerry | Russell | | 7/17/2023 |
| Taylor | Bryan | | | 7/13/2023 |
| Taylor | John | Wesley | | 7/13/2023 |
| Taylor | Theodore | Nasan | | 6/23/2023 |
| Taylor | Leonard | Kent | | 6/8/2023 |
| Taylor | Marah | | | 6/8/2023 |
| Taylor | Troy | Deshase | | 6/8/2023 |
| Taylor | James | Earl | Jr. | 2/16/2023 |
| Taylor | Andre | Linwood | | 6/8/2023 |
| Taylor-Jennings | Sharon | Paulette | | 8/31/2023 |
| Tecce | Stephen | Michael | | 10/10/2023 |
| Tederick | Marc | Edward | | 7/13/2023 |
| Tefft | John | | | 7/13/2023 |
| Terry | Robert | Darnell | | 7/19/2023 |
| Terry | Milton | Leon | | 6/23/2023 |
| Tesfa | Tebebe | Sellassie | | 6/23/2023 |
| Thacker | Michael | Anthony | | 7/13/2023 |
| Tharpe | Michael | Yancey | | 6/8/2023 |
| Tharrington | Dawn | Michelle | | 12/12/2023 |
| Theresa | Brandon | Michael | | 7/18/2023 |
| Theus | Wade | | 3rd | 8/10/2023 |
| Thillet Padilla | Felix | Edmundo | | 7/18/2023 |
| Thomas | Richard | Douglas | Jr. | 10/24/2023 |
| Thomas | Melissa | Miller | | 10/13/2023 |
| Thomas | Joshua | J. | | 10/13/2023 |
| Thomas | Dennis | | | 10/6/2023 |
| Thomas | Randall | Leon | | 10/6/2023 |
| Thomas | James | Edward | | 8/10/2023 |
| Thomas | Jeffery | Brian | | 7/19/2023 |
| Thomas | Teresa | Gayle | | 7/17/2023 |
| Thomas | Christopher | Scott | | 7/13/2023 |
| Thomas | Mark | | | 7/13/2023 |
| Thomas | Davida | | | 6/23/2023 |
| Thomas | Derwin | | | 6/23/2023 |
| Thomas | Troy | Lee | | 6/8/2023 |
| Thomas-Burnett | Andre | Marcel | | 6/8/2023 |
| Thompson | Edward | Arnaz | | 10/24/2023 |
| Thompson | Tenisha | P. | | 8/10/2023 |
| Thompson | Jonathan | David | | 8/10/2023 |

| | | | | |
|---|---|---|---|---|
| Thompson | Lexis | | | 7/17/2023 |
| Thompson | Zak | Nicholas | | 7/13/2023 |
| Thompson | Lorenzo | Bryan | | 6/23/2023 |
| Thompson | Shavika | | | 6/8/2023 |
| Thompson | Kenneth | L. | II | 6/8/2023 |
| Thompson | Corey | Traver | | 7/19/2023 |
| Thompson | Joseph | Carl | | 6/8/2023 |
| Thornton | Edward | | | 10/10/2023 |
| Tibbs | Brandon | | | 6/8/2023 |
| Timberlake | Cheryl | Yvonne | | 10/4/2023 |
| Timmons | Larrell | D'mitric | | 7/13/2023 |
| Tinker | John | | | 8/31/2023 |
| Tinsley | Paul | D. | | 4/13/2023 |
| Tisdale | Jeffrey | Lamar | | 8/10/2023 |
| Tolbert | Vanessa | Renee | | 7/17/2023 |
| Toliver | Michael | Lewis | Jr. | 6/8/2023 |
| Toliver | Susie | Danielle | | 4/13/2023 |
| Tomlin | Jason | L. | | 10/4/2023 |
| Toney | Casey | | | 6/23/2023 |
| Toombs | Tina | Marie | | 4/13/2023 |
| Toone | Kenneth | Albrecht | | 7/19/2023 |
| Toppin | Nicholas | Lamont | | 7/13/2023 |
| Totten | Daniel | L. | | 6/8/2023 |
| Townes | Christopher | Eugene | | 7/17/2023 |
| Tracy | Arthur | William | III | 10/6/2023 |
| Tracy | Amy | Lynn | | 7/13/2023 |
| Trafton | Terrell | Lawrence | | 8/31/2023 |
| Travers | Jack | Taylor | | 12/20/2023 |
| Trent | Elroy | Lee | | 6/29/2023 |
| Trimiew | David | | | 6/23/2023 |
| Triplett | Johnny | Lee | | 7/17/2023 |
| Triplett | Jason | | | 6/23/2023 |
| Trivette | Robin | Michelle | | 8/10/2023 |
| Trotter | Nya | Viola | | 7/13/2023 |
| Trotter | Karey | | Jr. | 6/8/2023 |
| Trueheart | Stephanie | Michelle | | 7/17/2023 |
| Truslow | Megan | Len | | 10/13/2023 |
| Tucker | Anthony | | Jr. | 10/13/2023 |
| Tuckson | James | Lynwood | Jr. | 4/13/2023 |
| Tune | Jaton | Lamont | | 8/10/2023 |
| Turner | David | | | 12/20/2023 |
| Turner | Layquan | Michael | | 8/31/2023 |
| Turner | Elizabeth | Ann | | 7/18/2023 |

| | | | | |
|---|---|---|---|---|
| Turner | Leroy | | | 7/17/2023 |
| Turner | Sheila | L. | | 7/17/2023 |
| Turner | Keith | Orlanda | | 7/13/2023 |
| Turner | Steven | Richard | | 7/13/2023 |
| Turner | Alfred | Wayne | | 7/13/2023 |
| Turner | Marti | | | 7/13/2023 |
| Turner | Renata | Denise | | 6/23/2023 |
| Turner | Wayne | Edward | | 6/23/2023 |
| Turner | Cynthia | Marie | | 6/8/2023 |
| Turner | Lisa | Marie | | 4/13/2023 |
| Turner | Veronica | | | 4/13/2023 |
| Turpin | Theodore | | | 7/13/2023 |
| Turrentine | Steven | Anthony | Jr. | 6/23/2023 |
| Tyler | Kevin | Sidney | | 7/17/2023 |
| Urcuyo | Moises | M. | | 8/10/2023 |
| Utsey | Adrian | L. | | 6/8/2023 |
| Van Emmenis | Brenda | Lee | | 6/8/2023 |
| Van Valkenburg | Frank | | V | 7/19/2023 |
| Vance | Sarah | Beverley | | 4/13/2023 |
| Vanhook | Angelina | Dimitrius | | 1/12/2024 |
| Varon | Jaime | | | 12/20/2023 |
| Vaughan | Jermaine | Daquan | | 7/19/2023 |
| Vaughan | Donte | | Sr. | 6/8/2023 |
| Velazquez | Julio | | Jr. | 12/20/2023 |
| Velazquez-Haines | Christopher | Zachariah | | 8/25/2023 |
| Venable | John | Michael | | 7/17/2023 |
| Venable | Russell | McKinley | | 7/17/2023 |
| Vermillion | Shaun | Patrick | | 6/8/2023 |
| Vermilyea | Jeffrey | Keith | | 10/13/2023 |
| Via | Kelly | Darrene | | 10/13/2023 |
| Viands | Brian | Scott | | 4/13/2023 |
| Viar | Melissa | | | 7/21/2023 |
| Vick | Kristie | Lee | | 6/8/2023 |
| Vigil | Jimmy | Leonardo | | 7/17/2023 |
| Villasenor | John | Paul | | 7/19/2023 |
| Villatoro | Carlos | Gustavo | | 6/8/2023 |
| Villegas | Georgia | Lee | | 4/13/2023 |
| Vincent | Robert | M. | | 8/10/2023 |
| Vinston | James | Earl | | 11/2/2023 |
| Vinston | Brandon | I. | | 4/13/2023 |
| Vo | Andrew | | | 7/13/2023 |
| Volk | George | Allen | Jr. | 6/8/2023 |
| Waddell | Cherie | Melissa | | 7/13/2023 |

| | | | | |
|---|---|---|---|---|
| Waddell | Alison | | | 3/22/2023 |
| Waddy | Quentin | O'Neal | | 6/8/2023 |
| Wade | Frank | Conray | Jr. | 7/17/2023 |
| Wade | Edward | Keith | | 7/13/2023 |
| Wade | Antonio | Jovon | | 6/8/2023 |
| Wagner | Deborah | Michelle | | 3/22/2023 |
| Wagoner | Kandace | Wingate | | 10/13/2023 |
| Waid | Tyler | Christian | | 10/13/2023 |
| Waitman | Christopher | W. | | 7/13/2023 |
| Wakawa | Samuel | | | 8/31/2023 |
| Walden | Alishia | | | 6/23/2023 |
| Walker | Darise | | | 1/12/2024 |
| Walker | Micheal | Anthony | | 11/2/2023 |
| Walker | Deron | | | 10/6/2023 |
| Walker | Kevin | Jermaine | | 10/6/2023 |
| Walker | Mercedes | Moesha | | 8/31/2023 |
| Walker | Taiwan | Shavell | | 7/13/2023 |
| Walker | Jermaine | Jerome | | 7/13/2023 |
| Walker | Robert | G. | Sr. | 6/8/2023 |
| Walker | Connie | Seay | | 6/8/2023 |
| Walker | Daequawn | Lavette | | 6/8/2023 |
| Walker | JaVonne | Donelle | Sr. | 10/13/2023 |
| Wall | Marvin | P. | Jr. | 10/13/2023 |
| Wallace | Jeffrey | Aaron | | 6/23/2023 |
| Waller | Joe | Lee | III | 7/13/2023 |
| Waller | Tony | | | 6/8/2023 |
| Walters | Darryl | Lamont | | 10/13/2023 |
| Walters | Thomas | Neil | | 7/13/2023 |
| Walters | Douglas | Lee | | 6/8/2023 |
| Walters | Ivan | Dionne | | 6/8/2023 |
| Walton | Johnathan | Maxwell | | 7/17/2023 |
| Ward | Kimberly | Ann | | 10/24/2023 |
| Ward | Gerald | Leory | Jr. | 8/10/2023 |
| Ward | Maurice | Lashawn | Jr. | 7/13/2023 |
| Warden | Ronald | Stanley | Jr. | 7/19/2023 |
| Warme | Sarah | | | 3/22/2023 |
| Warner | Jenipher | | | 7/13/2023 |
| Warren | Shemeka | Dyshawn | | 10/6/2023 |
| Warren | Emmitt | | | 6/23/2023 |
| Warrick | Sarah | | | 6/8/2023 |
| Warrington | Darren | | | 8/10/2023 |
| Washington | Christina | Virginia | | 1/12/2024 |
| Washington | Leslie | Georgiana | | 8/31/2023 |

| | | | | |
|---|---|---|---|---|
| Washington | Nataha | Willetta | | 8/31/2023 |
| Washington | Valerie | Lynn | | 8/31/2023 |
| washington | Richie | L. | Jr. | 6/8/2023 |
| Washington | Marc | | | 7/13/2023 |
| Washington | Diane | Syenda | | 7/13/2023 |
| Waters | Shalece | | | 7/13/2023 |
| Watford | William | Paul | | 10/6/2023 |
| Watkins | Gary | Bernard | | 1/12/2024 |
| Watkins | Doris | Rebecca | | 6/8/2023 |
| Watkins | Jamaal | | Sr. | 7/17/2023 |
| Watson | Vincent | Thomas | | 12/28/2023 |
| Watson | Kiarra | Monique-L'Shaye | | 7/13/2023 |
| Watson | Terry | Lee | | 6/8/2023 |
| Watson | Javon | Lamont | | 6/8/2023 |
| Watson | Markee | Javon | | 6/8/2023 |
| Watts | Martha | Eileen | | 10/6/2023 |
| Watts | Adam | | | 7/13/2023 |
| Waybright | Kenneth | | | 7/18/2023 |
| Weathers | Mark | Dwayne | Jr. | 7/19/2023 |
| Webb | Antonio | Lee | | 7/13/2023 |
| Webb | James | Sterling | Jr. | 6/8/2023 |
| Webber | Scott | Alan | | 3/22/2023 |
| Weber | Daniel | | | 10/13/2023 |
| Wehrle | Christopher | Robert | | 7/17/2023 |
| Weisensee | Kisha | | | 7/19/2023 |
| Weller | Jessey | Tivis Elliott | | 4/13/2023 |
| Wellmon | Shelly | Ann | | 6/8/2023 |
| Wells | Ashley | Lynne | | 8/31/2023 |
| Wells | Paul | Ler | | 6/23/2023 |
| Wentz | Sarah | Jeannette | | 7/13/2023 |
| West | Frederick | Edwin | Jr. | 11/2/2023 |
| Westberry | Pamela | S. | | |
| Whack | James | | | 3/22/2023 |
| Whanger | Adam | | | 7/13/2023 |
| Wheeler | Cedric | Demetrius | | 4/13/2023 |
| Wheeler | Wade | Hampton | | 4/13/2023 |
| Whelan | Kimberly | Anne | | 10/6/2023 |
| Whelby | Beau | Jason | | 1/12/2024 |
| White | Melvin | | Jr. | 11/3/2023 |
| White | Avonda | N. | | 10/13/2023 |
| White | Donald | Keon | Sr. | 10/4/2023 |
| White | Abby | Rae | | 8/31/2023 |
| White | Theodore | | | 8/25/2023 |

| | | | | |
|---|---|---|---|---|
| White | Cullen | Carrington | | 7/19/2023 |
| White | Christopher | Lamont | | 7/17/2023 |
| White | Antonio | L | | 7/14/2023 |
| White | Ralph | | | 7/13/2023 |
| White | Rommel | | | 6/8/2023 |
| White | Marquitta | | | 6/8/2023 |
| White | Shannon | Marie | | 6/8/2023 |
| White | Alfred | Thomas | Jr. | 7/18/2023 |
| Whitehead | Davarius | Javonta | | 6/8/2023 |
| Whitehead | Markiee | Sherrill | | 6/8/2023 |
| Whitfield | Deana | Marcell | | 10/13/2023 |
| Whitley | Robert | Kenneth | | 7/17/2023 |
| Whitlock | Reginald | | | 8/10/2023 |
| Whitlock | Gregg | Dudley | Jr | 7/19/2023 |
| Whitlow | Gerald | Anthony | | 7/13/2023 |
| Whitmore | Richard | Tyler | | 12/20/2023 |
| Whitney | Angela | Denise | | 4/13/2023 |
| Whitney | Lakisha | Shante | | 10/13/2023 |
| Whitson | Zachary | | | 7/13/2023 |
| Widener | Jennifer | Lynn | | 6/23/2023 |
| Widener | Johnathon | Charles | | 8/31/2023 |
| Wiehe | Valerie | | | 2/16/2023 |
| Wiggins | Ardonis | Gary | Sr. | 7/14/2023 |
| Wilborn | Shannon | Thomas | | 7/19/2023 |
| Wilcher | Lewis | Edward | III | 7/13/2023 |
| Wiley | Lisa | Nicole | | 8/10/2023 |
| Wiley | Russell | Teron | | 7/17/2023 |
| Wilkerson-Holloway | Natalie | Robinette | | 6/8/2023 |
| Wilkina | Toby | T | | 6/8/2023 |
| Wilkins | Kyle | Jennings | | 1/12/2024 |
| Wilkins | Paul | Arthur | | 7/14/2023 |
| Wilkins | Izaiah | J'juan | | 6/8/2023 |
| Wilkins | Kenyon | | | 2/16/2023 |
| Willaman | Anne | Carol | | 2/16/2023 |
| Willett | Justin | Richard | | 6/8/2023 |
| Williams | Jackie | Lee | | 1/12/2024 |
| Williams | Bryan | Burnell | | 10/13/2023 |
| Williams | Lakeia | S. | | 8/10/2023 |
| Williams | Andrew | | | 8/10/2023 |
| Williams | Ruth | Volare | | 7/19/2023 |
| Williams | Jeffrey | Earl | | 7/17/2023 |
| Williams | Willie | Lee | | 7/17/2023 |
| Williams | Charles | Bentley | | 7/17/2023 |

| | | | | |
|---|---|---|---|---|
| Williams | Verona | L. | | 7/17/2023 |
| Williams | Randy | L. | | 7/17/2023 |
| Williams | Gregory | D. | | 7/13/2023 |
| Williams | Edward | Gardner | III | 7/13/2023 |
| Williams | John | Arthur | Jr. | 7/13/2023 |
| Williams | Alex | | | 7/13/2023 |
| Williams | Charles | Edward | | 7/13/2023 |
| Williams | Michael | Todd | | 7/13/2023 |
| Williams | Deshon | Jermel | | 7/13/2023 |
| Williams | Isaac | Lee | Jr. | 6/23/2023 |
| Williams | Jordan | | | 6/8/2023 |
| Williams | Freddie | Charles | | 6/8/2023 |
| Williams | Donavonn | Cheyney | | 6/8/2023 |
| Williams | Horace | Anthony | | 6/8/2023 |
| Williams | Edward | Jermaine | | 6/8/2023 |
| Williams | Michael | Stuart | | 6/8/2023 |
| Williams | Randolph | Carrington | | 6/8/2023 |
| Williams | Earlene | M. | | 2/16/2023 |
| Williams | Eli | Orlando | | 10/13/2023 |
| Williams | Daniel | Tomaro | | 8/10/2023 |
| Williams | Olin | | III | 7/19/2023 |
| Williams | Frank | | Jr. | 7/13/2023 |
| Williams | Shaquille | Rashawn | | 6/8/2023 |
| Williamson | Javon | | Sr. | 7/19/2023 |
| Willie | Anthony | Andy | | 7/17/2023 |
| Willie-Overton | Karaun | | | 6/8/2023 |
| Willingham | Wyatt | L. | | 10/6/2023 |
| Willis | Michael | Douglas | | 7/13/2023 |
| Willis | Michael | Oliver | Jr. | 5/23/2023 |
| Wilson | Rebecca | Ann | | 12/28/2023 |
| Wilson | Carrie | | | 10/6/2023 |
| Wilson | Carlianzo | Ramon | | 10/4/2023 |
| Wilson | Ronald | Marcell | | 7/18/2023 |
| Wilson | Jimmy | Charles | Sr. | 7/18/2023 |
| Wilson | David | W. | | 7/17/2023 |
| Wilson | Melissa | Dawn | | 7/13/2023 |
| Wilson | Sherman | Dee | | 7/13/2023 |
| Wilson | Levern | | | 6/8/2023 |
| Wilson | Gregory | William | | 6/8/2023 |
| Wilson | Veronica | Nicole | | 6/8/2023 |
| Wilson | Joseph | | | 4/13/2023 |
| Wilson | Cecelia | LeChelle | | 2/16/2023 |
| Wimbrow | Jerry | Thomas | | 6/23/2023 |

| | | | | |
|---|---|---|---|---|
| Wingate | Melvin | | | 6/23/2023 |
| Wingfield | Wendie | Michelle | | 7/13/2023 |
| Winston | Derron | Lamont | Sr. | 7/13/2023 |
| Wise | Andre | | | 4/13/2023 |
| Wismer | Samuel | Jacob | | 4/13/2023 |
| Witcher | Sherrone | | Sr. | 7/13/2023 |
| Withers | Harry | R. | | 9/26/2023 |
| Witt | Paul | | | 1/12/2024 |
| Witt | Kimberly | Jean | | 7/18/2023 |
| Wolff | Jason | Michael | | 8/10/2023 |
| Wolffe-McBrien | Dalton | Silas | | 7/13/2023 |
| Wood | Lemuel | L. | | 7/13/2023 |
| Woodall | Larry | D. | | 7/13/2023 |
| Woodard | William | Samuel | Jr. | 7/18/2023 |
| Woodford | David | Blakely | | 6/8/2023 |
| Woodley | Curt | Dean | | 10/13/2023 |
| Woods | Zachary | Van | | 10/13/2023 |
| Woods | John | Charles | III | 10/13/2023 |
| Woods | Raven | Michelle | | 9/22/2023 |
| Woods | Anthony | Quintin | | 8/31/2023 |
| Woods | Diane | Mae | | 7/17/2023 |
| Woods | Dennis | Carvin | | 7/17/2023 |
| Woods | Stephanie | Nicole | | 6/23/2023 |
| Woodson | Arthur | J. | | 2/16/2023 |
| Woodson | Jackie | Gerado | Jr. | 7/18/2023 |
| Wooldridge | David | Earl | | 4/13/2023 |
| Woolridge | Jermaine | | | 7/17/2023 |
| Woolwine | Jake | Harrison | | 6/8/2023 |
| Workman | Shade | Carlton | | 10/13/2023 |
| Workman | Stephanie | Lynn | | 4/13/2023 |
| Wortham | Jomo | Kenyatta | | 7/18/2023 |
| Wran | Kim | D. | | 7/17/2023 |
| Wright | Andre | | | 12/28/2023 |
| Wright | Jennifer | Denise | | 11/3/2023 |
| Wright | Hezekiah | | | 8/10/2023 |
| Wright | Nicalous | | | 8/10/2023 |
| Wright | Joseph | | | 7/18/2023 |
| Wright | Rodney | Van | | 7/14/2023 |
| Wright | Demond | | | 7/13/2023 |
| Wright | Latoya | Staritet | | 7/13/2023 |
| Wright | Troy | | | 6/8/2023 |
| Wright | Brittany | Nicole | | 6/8/2023 |
| Wright | Nitarsha | | | 4/13/2023 |

| | | | | |
|---|---|---|---|---|
| Wright | Jason | | | 4/13/2023 |
| Wronge | Devon | Augustus | | 7/17/2023 |
| Wyatt | Eddie | | Jr. | 11/2/2023 |
| Wyatt | Preston | Leroy | Jr. | 7/14/2023 |
| Wyman | Herman | Sylvester | | 7/17/2023 |
| Wynn | Keith | Tyrone | | 6/8/2023 |
| Yancey | Crystal | Gail | | 4/13/2023 |
| Yarber | Joyce | Ann | | 7/19/2023 |
| Yates | Dexter | | Jr. | 10/6/2023 |
| Yates | Kevin | Lyndell | | 6/8/2023 |
| Yates | Shanelle | | | 2/16/2023 |
| Yeaman | Elizabeth | Alison | | 7/19/2023 |
| Yopp | Kevin | | | 10/13/2023 |
| Young | Douglas | William | | 1/12/2024 |
| Young | Darell | Antion | | 10/24/2023 |
| Young | Brian | Powell | | 7/13/2023 |
| Young | Ciara | | | 6/23/2023 |
| Young | Paul | | | 6/8/2023 |
| Young | Anthony | Eugene | Sr. | 2/16/2023 |
| Young | Michael | James | Jr. | 2/16/2023 |
| Yuille | William | Henry | Jr. | 7/19/2023 |
| Yum | Chris | C. | | 3/22/2023 |
| Zamudio | Zachary | | | 6/23/2023 |
| Zanders | Jeffrey | Wilbur | | 7/17/2023 |
| Zipay | Martin | Alan | | 7/13/2023 |
| Zourzoukis | Demitrios | George | | 8/10/2023 |